| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
| --- | --- | --- |
| 1. | **Debtor's name** | **The College of New Rochelle** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **13-1740447** |

| | | | |
| --- | --- | --- | --- |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **29 Castle Place** **New Rochelle, NY 10805** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Westchester** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
| --- | --- | --- |
| 5. | **Debtor's website** (URL) | |

| | | |
| --- | --- | --- |
| 6. | **Type of debtor** | ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ■ Other. Specify:    **Not-For-Profit** |

Debtor    **The College of New Rochelle**                                    Case number (*if known*) _____
              Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |
| | District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor | | | Relationship | |
|---|---|---|---|---|---|
| | Debtor | _____ | | Relationship | _____ |
| | District | _____ | When _____ | Case number, if known | _____ |

Debtor    **The College of New Rochelle**                                           Case number (*if known*) _____

Name

---

**11.** **Why is the case filed in** ***this district?***    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency  _____
          Contact name      _____
          Phone             _____

---

███  **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **The College of New Rochelle**                     Case number (*if known*) _____
         Name

| Request for Relief, Declaration, and Signatures |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 20, 2019**
               MM / DD / YYYY

X **/s/ Mark Podgainy**                               **Mark Podgainy**
  Signature of authorized representative of debtor      Printed name

Title   **Interim Chief Restructuring Officer**

**18. Signature of attorney**

X **/s/ Matthew G. Roseman**                    Date   **September 20, 2019**
  Signature of attorney for debtor                     MM / DD / YYYY

**Matthew G. Roseman MR-1387**
Printed name

**Cullen and Dykman LLP**
Firm name

**100 Quentin Roosevelt Blvd**
**Garden City, NY 11530**
Number, Street, City, State & ZIP Code

Contact phone   **516-357-3700**        Email address   **mroseman@cullenanddykman.com**

**MR-1387 NY**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **The College of New Rochelle** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF NEW YORK** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **332 E LLC 5676 Riverdale Ave. Suite 307 Bronx, NY 10471** | | **Landlord** | | | | **$152,818.98** |
| **755 Co-op City Associates LP Triangle Equities Mgmt Co LLC 30-56 Whitestone Expressway Whitestone, NY 11354** | | **Landlord** | | | | **$458,686.72** |
| **Admissions US, LLC Campus Management Corp. Attn: Billing Boca Raton, FL 33487** | | **Vendor** | | | | **$68,430.06** |
| **ATI 11161 Overbrook Rd. Plainview, NY 11803** | | **Vendor** | | | | **$202,350.00** |
| **Bedford Stuyvesant Restoration Corporation 2368 Fulton Street Brooklyn, NY 11216** | | **Landlord** | | | | **$126,641.78** |
| **Con Edison PO Box 1701 New York, NY 10116-1701** | | **Utility** | | | | **$32,167.84** |
| **Culinart 175 Sunnyside Blvd. Plainview, NY 11803** | | **Vendor** | | | | **$141,126.02** |
| **EAB Royall and Company 1920 E Parham Rd. Henrico, VA 23228** | | **Vendor** | | | | **$56,075.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor  **The College of New Rochelle**
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **FHEG Coll-New Roch. Camp Store Store No 518 3146 Solutions Center Chicago, IL 60677** | | Vendor | | | | $86,287.74 |
| **Industry and Local 338 Pension and Welfare 911 Ridgebrook Rd Sparks Glencoe, MD 21152-9451** | | Pension | | | | $3,972,524.85 |
| **Janney Montgomery Scott LLC 1717 Arch Street 22nd Floor Philadelphia, PA 19103** | | Professionals | | | | $50,000.00 |
| **Kaufman Borgeast & Ryan LLP 120 Broadway New York, NY 10271** | | Professionals | | | | $23,082.07 |
| **Marist College Information Technology 3399 North Rd Poughkeepsie, NY 12601** | | Vendor | | | | $273,921.25 |
| **Paetec Communications Inc PO Box 9001013 Louisville, KY 40290-1013** | | Vendor | | | | $54,417.98 |
| **REEC West 125th St LLC c/o Real Estate Equities Corp 18 East 48th St Penthouse New York, NY 10017** | | Landlord | | | | $243,945.00 |
| **Registry for College & University Presidents 3 Centennial Dr, Ste 320 Peabody, MA 01960** | | Vendor | | | | $57,600.00 |
| **Strata Information Group 3935 Harney Street Ste. 203 San Diego, CA 92110** | | Vendor | | | | $35,657.50 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor **The College of New Rochelle**                                    Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Tax Collector - New Rochelle City Hall Tax Office 515 North Avenue New Rochelle, NY 10801** | | **Taxes** | | | | **$105,011.07** |
| **Transworld Systems Inc PO Box 5505 Attn Norcross Lockbox 24886 Carol Stream, IL 60197-5505** | | **Vendor** | | | | **$26,562.63** |
| **Westchester Academic Library Directors Org 118 N Bedford Road Suite 201 Mount Kisco, NY 10549** | | **Vendor** | | | | **$26,971.83** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

**RESOLUTION OF THE BOARD OF TRUSTEES
OF THE COLLEGE OF NEW ROCHELLE**

I, Eileen Niedzwiecki, Assistant Secretary for the Board of Trustees of The College of
New Rochelle (the "College"), a corporation incorporated by the Board of Regents of the State
of New York, does hereby certify that the following is a true and correct copy of a resolution
duly adopted by unanimous vote at a meeting of the Board of Trustees (the "Board") on August
7, 2019, at which a quorum was present, and that such resolution remains in full force and effect:

WHEREAS, the Board has considered presentations by the management of, and the
financial and legal advisors to, the College regarding the liabilities and liquidity situation of the
College, the strategic alternatives available to it, and the effect of the foregoing on the College's
business, creditors, and other parties in interest;

WHEREAS, the Board has also had the opportunity to consult with the College's
management, and financial and legal advisors and other professionals, and fully consider the
restructuring negotiations with the College's lien holders and other parties;

WHEREAS, the Board has previously approved the engagement of Herbert A. Weil of
Getzler Henrich & Associates LLC as Chief Restructuring Officer (the "CRO") by Resolution
dated May 3, 2019;

WHEREAS, based on its review of all available alternatives and advice provided by such
advisors and professionals, the Board has determined that it is in the best interest of the College
and other parties in interest, for the College to take the actions specified in the following
resolutions;

*Chapter 11 Case*

WHEREAS, a petition shall be filed by the College in the United States Bankruptcy
Court for the Southern District of New York (the "Bankruptcy Court") seeking relief under the
provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in which
the authority to operate as a debtor-in-possession will be sought;

WHEREAS, the Board, having considered the financial and operational aspects of the
College's business and the best course of action to maximize value, deems it advisable and in the
best interests of the College, its creditors, and other interested parties that a petition be filed by
the College seeking relief under the provisions of chapter 11 of the Bankruptcy Code and
implement a restructuring of the College through a Plan of Reorganization to be filed by the College in
connection with the commencement of the chapter 11 case in the Bankruptcy Court;

NOW, THEREFORE, BE IT

RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the College, creditors, employees, and other interested parties, that a voluntary petition be filed by the College seeking relief under the provisions of chapter 11 of the Bankruptcy Code, and the filing of such petition is authorized hereby; and it is further

RESOLVED, that the College's appointed officers (each, an **"Authorized Person"**) hereby are authorized and empowered, on behalf of and in the name of the College, to execute and verify a petition in the name of the College under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court in such form and at such time as the Authorized Person(s) executing said petition on behalf of the College shall determine.

*DIP Financing*

RESOLVED, that in connection with the commencement of the chapter 11 case, each Authorized Person be, and each hereby is, authorized and empowered on behalf of the College, to negotiate, execute and deliver a debtor-in-possession loan facility or other form of credit support or enhancement (including, in connection therewith, such notes, security agreements and other agreements or instruments as such Authorized Person considers appropriate) on the terms and conditions as such Authorized Person executing the same may consider necessary, proper or desirable (including the granting of liens, security interests, and superpriority administrative claims), such determination to be conclusively evidenced by such execution or the taking of such action, and to consummate the transactions contemplated by such agreement or instruments on behalf of the College and/or file in the Bankruptcy Court such pleadings as may be necessary to make such debtor-in-possession facility or other form of credit support or enhancement binding and effective in respect thereof.

*Retention of Professionals*

RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the College, to retain and employ professionals to render services to the College in connection with the chapter 11 case and the transactions contemplated by the foregoing resolutions, including, without limitation: the law firm of Cullen and Dykman LLP to act as restructuring counsel; Hogan Marren Babbo & Rose, Ltd. to act as regulatory counsel, the continuation of Getzler Henrich & Associates, by Herbert A. Weil to act as CRO, A&G Realty Partners/B6 to act as real estate broker, and Kurtzman Carson Consultants LLC to act as claims and noticing agent; and in connection herewith, each Authorized Person is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of the foregoing; and it is further

RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered and directed, in the name and on behalf of the College, to incur and pay or cause to be paid all such

2

fees and expenses as in their judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions.

*General Authority to Implement Resolutions*

RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the College, to execute, deliver, perform, verify, and/or file, or cause to be executed, delivered, performed, verified, and/or filed (or direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, statements, schedules, motions, lists, applications, pleadings, contracts, agreements, other papers, additional security documents, guarantees, reaffirmations, control agreements, waivers of or amendments to existing documents, and to negotiate the forms, terms, and provisions of, and to execute and deliver any amendments, modifications, waivers, or consent to any of the foregoing as may be approved by any Authorized Person, which amendments, modifications, waivers, or consents may provide for consent payments, fees, or other amounts payable or other modifications of or relief under such agreements or documents, the purpose of such amendments, modifications, waivers, or consents being to facilitate consummation of the transactions contemplated by the foregoing resolutions or for any other purpose, and, in connection with the foregoing, to employ and retain all assistance by legal counsel, investment bankers, accountants, restructuring professionals, or other professionals, and to take any and all action which such Authorized Person or Authorized Persons deem necessary or proper in connection with the chapter 11 case, including any and all action necessary or proper in connection with obtaining authorization for debtor-in-possession financing (in such amounts and on such terms as may be agreed by any Authorized Person, including the grant of replacement and additional liens, as is necessary or proper for the continuing conduct of the affairs of the College), with a view to the successful prosecution of the chapter 11 case contemplated by the foregoing resolutions and the successful consummation of the transactions contemplated by the foregoing resolutions including, without limitation, any action necessary or proper to maintain the ordinary course operation of the College's business; and it is further

RESOLVED, that each Authorized Person be, and each hereby is, authorized to execute, deliver, and perform any and all special powers of attorney as such Authorized Person may deem necessary or desirable to facilitate consummation of the transactions contemplated by the foregoing resolutions, pursuant to which such Authorized Person will make certain appointments of attorneys to facilitate consummation of the transactions contemplated by the foregoing resolutions as the College's true and lawful attorneys and authorize each such attorney to execute and deliver any and all documents of whatsoever nature and description that may be necessary or desirable to facilitate consummation of the transactions contemplated by the foregoing resolutions; and it is further

RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the College, to amend, supplement, or otherwise modify from time to time the terms of any documents, certificates, instruments, contracts, agreements, financing

statements, notices, undertakings, or other writings referred to in the foregoing resolutions; and it is further

RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the College, to take or cause to be taken any and all such further action and to execute, deliver, perform, verify, and/or file, or cause to be executed, delivered, performed, verified, and/or filed (or direct others to do so on its behalf as provided herein) all such further documents, agreements, contracts, instruments, financing statements, notices, undertakings, certificates, and other writings to effectuate the purpose and intent of any and all of the foregoing resolutions; and it is further

RESOLVED, that all acts lawfully done or actions lawfully taken by any Authorized Person to seek relief on behalf of the College under chapter 11 of the Bankruptcy Code, or in connection with the chapter 11 case, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the College in all respects by the Board; and it is further

RESOLVED, that all acts lawfully done or actions lawfully taken by any Authorized Person, or by any employees or agents of the College, on or before the date hereof in connection with the transactions contemplated by the foregoing resolutions be, and they hereby are, ratified, confirmed, and approved in all respects by the Board; and it is further

RESOLVED, that the omission from these resolutions of any agreement, document, or other arrangement contemplated by any of the agreements, instruments, filings, or other documents described in the foregoing resolutions or any action to be taken in accordance with any requirement of any of the agreements, instruments, filings, or other documents described in the foregoing resolutions shall in no manner derogate from the authority of the Authorized Person to take all actions necessary, desirable, proper, advisable, or appropriate to consummate, effectuate, carry out, or further the transaction contemplated by, and the intent and purposes of, the foregoing resolutions; and it is further

RESOLVED, that each of the Authorized Persons (and their designees and delegates) be, and each hereby is, authorized and empowered to take all actions or not to take any action in the name of the College with respect to the transactions contemplated by these resolutions hereunder as the sole shareholder, partner, member, managing member, manager (or similar role) of each subsidiary of the College, in each case, as such Authorized Person or Authorized Persons shall deem necessary proper, appropriate, desirable, or advisable to effectuate the purposes of the transactions contemplated herein, including authorizing and causing such subsidiaries to provide guaranties and grant liens in respect of the financing transactions contemplated herein; and it is further

RESOLVED, that each Authorized Person be, and each of them with full authority to act without the others hereby is, granted the power, at their discretion, to appoint and remove any substitutes in connection with any of the aforesaid purposes upon such terms as such Authorized Person shall deem proper, as well as the power to delegate each and every one of the

powers contemplated by the foregoing resolutions; and it is further

RESOLVED, that any person dealing with the Authorized Persons authorized by the foregoing resolutions in connection with any of the foregoing matters shall be conclusively entitled to rely upon the authority of the Authorized Person including by his execution in the name or on behalf of the College, of any document, agreement or instrument, the same being a valid and binding obligation of the College enforceable in accordance with its terms; and it is further

RESOLVED, that the Board has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the Bylaws, or hereby waives any right to have received such notice; and it is further

RESOLVED, that all actions heretofore taken consistent with the purpose and intent of the foregoing resolutions are hereby authorized, ratified, approved, confirmed, and adopted in all respects as the acts and deeds of the College as fully as if such actions had been presented to the Board for prior approval, including, but not limited to, all such actions taken by any director, officer, or employee of the College.

IN WITNESS WHEREOF, I have hereunto set my hand as Assistant Secretary of said College on this 7th day of August, 2019.

Eileen Niedzwiecki
Assistant Secretary for the Board of Trustees

5

**RESOLUTION OF THE EXECUTIVE COMMITTEE OF THE
BOARD OF TRUSTEES OF
THE COLLEGE OF NEW ROCHELLE**

I, Marlene Tutera, Chair of the Board of Trustees of The College of New Rochelle ("College"), a corporation incorporated by the Board of Regents of the State of New York, do hereby certify that the following is a true and complete copy of a resolution duly adopted by unanimous written consent of the Executive Committee of the Board of Trustees on September 4, 2019, and that such resolution remains in full force and effect:

WHEREAS, The College of New Rochelle engaged Mr. Herbert A. Weil of Getzler Henrich & Associates LLC as Chief Restructuring Officer per the terms and conditions specified in the engagement letter signed by President William W. Latimer on behalf of the College on April 16, 2019 and by Mr. Weil on behalf of Getzler Henrich & Associates LLC on April 26, 2019 ("Engagement Letter"); and

WHEREAS, the Board of Trustees has determined that it is in the best interests of the College to authorize certain individuals to execute contracts and other documents on behalf of the College and on May 2, 2019 passed a Resolution naming Mr. Herbert A. Weil of Getzler Henrich & Associates LLC as Chief Restructuring Officer effective as of April 26, 2019; and

WHEREAS, by Resolution passed on August 16, 2019, the Board of Trustees authorized Mr. Weil to act as sole signatory on certain accounts of the College at KeyBank (the "KeyBank Accounts"); and

WHEREAS, by Resolution passed on August 19, 2019, the Board of Trustees authorized Mr. Weil to act as sole signatory on certain accounts of the College at Country Bank Bank (the "Country Bank Accounts"); and

WHEREAS, by Resolution passed on August 22, 2019, the Board of Trustees authorized Mr. Weil to act as sole signatory on certain accounts of the College at TD Bank, N.A. (the "TD Bank Accounts"); and

WHEREAS, by Resolution passed on August 27, 2019, the Board of Trustees authorized Mr. Weil to act as sole signatory on certain accounts of the College at First Manhattan Co. (the "First Manhattan Accounts");

WHEREAS, Mr. Weil has become temporarily unavailable for medical reasons and is on medical leave for an undetermined period of time and the Board of Trustees wishes to name Mark Podgainy of Getzler Henrich & Associates LLC as Interim Chief Restructuring Officer effective as of September 3, 2019 until such time as Mr. Weil can resume his duties;

NOW THEREFORE, IT IS RESOLVED, that The College of New Rochelle hereby names Mr. Mark Podgainy of Getzler Henrich & Associates LLC as Interim Chief Restructuring Officer effective as of September 3, 2019 in

accordance with the terms and conditions specified in the Engagement Letter, and that as Interim Chief Restructuring Officer, Mr. Podgainy is hereby authorized to execute contracts, agreements and other documents on behalf of the College in the ordinary course of business and in connection with the winding up of the operations and business affairs of the College and any bankruptcy or other legal or administrative matters and proceedings; and

RESOLVED, that Mr. Podgainy be, and hereby is, authorized to act as a signatory on the College's KeyBank Accounts, Country Bank Accounts, TD Bank Accounts, and First Manhattan Accounts.

IN WITNESS WHEREOF, I have hereunto set my hand this 4th day of September, 2019.

Marlene Tutera
Board Chair

State of New York        )
                         ) ss.:
County of Westchester    )

On the 4th day of September in the year 2019, before me, the undersigned notary public, personally appeared Marlene Tutera, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her capacity, and that by her signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

Notary Public

LAURA N. CLEMENT
NOTARY PUBLIC-STATE OF NEW YORK
No. 01CL6280033
Qualified in Westchester County
Certificate Filed in New York County
My Commission Expires April 05, 2022

# United States Bankruptcy Court
## Southern District of New York

In re    **The College of New Rochelle**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Interim Chief Restructuring Officer of the Not-For-Profit named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **September 20, 2019**

**/s/ Mark Podgainy**
**Mark Podgainy/Interim Chief Restructuring Officer**
Signer/Title

1999 Bonds NRIDA
515 North Ave
Dept. of Development
New Rochelle, NY 10801


1st Heating Solutions LLC
619 Oakside Road
Yorktown Heights, NY 10598


332 E LLC
In Care of Chestnut Holdings of NY
5676 Riverdale Ave Suite 307
Bronx, NY 10471


755 Co-op City Associates LP
30-56 Whitestone  Exp
Whitestone, NY 11354


A+ Letter Service
200  Syracuse Ct
Lakewood, NJ 08701


Abad, Ronny
630 Lenox Avenue
Apt 1-A
New York, NY 10037


Abbiw-Jackson, Kenisha
171 East 96th Street ,
Apt.  5B
Brooklyn, NY 11212


Abdul-Rahim, Ahmad
170 Southportland Ave.
Apt.  8F
Brooklyn, NY 11217

Abraham, Momena
100 Erdman Place -
Apt. 8C
Bronx, NY 10475


Abraham, William
1622 Melville St #1
Bronx, NY 10460


Acevedo, Cristina
7507 60th Lane 2nd fl
Ridgewood, NY 11385


Acevedo, Jayleen
3930 3rd Ave
Apt.  S612
Bronx, NY 10457


Acevedo, Maricela
2711 Gifford Ave.
Apt.   3
Bronx, NY 10465


Acquah, Comfort
4646 Park Avenue
Apt.  4H
Bronx, NY 10458


Acquah, Justina
1595 Metropolitan Ave
Apt.  7E
Bronx, NY 10462


Acquah, Kelly
920 Co-op City Blvd 17F
Bronx, NY 10601


Action Environmental Services
PO Box 554744
Detroit, MI 48255-4744

Acy, Charlette
1029 Hall Pl
Apt.  55
Bronx, NY 10459


Acy, Nichole
1029 Hall Pl
Apt   55
Bronx, NY 10459


Adams, Indera
345 Main St
Apt 4C
New Rochelle, NY 10801


Adams, Kalen
630 Lenox Avenue
Apt  10-N
New York, NY 10037


Adams, Starkisha
410 Lenox Avenue
Apt. 2-N
New York, NY 10037


Adams-Shango, Hazel
3520 Tryon Ave
Apt.  606
Bronx, NY 10467


Adasi, Alexis
364 Hawthorne St
Brooklyn, NY 11225


Addison, Tiffany
70 Silvermine Avenue
Norwalk, CT 6850

Addy, Sammy
1203 East 224th Street
Bronx, NY 10466


Aderemi, Tolani
2333 Webster Avenue,
Apt
Bronx, NY 10458


Adeyanju, Olumide
1420  Brooklyn Avenue
Apt.  5G
Brooklyn, NY 11210


Adeyemi, George
409 Beach 51st Street,
Apt
Far Rockaway, NY 11691


Adib, Basim
3555 Bainbridge Avenue -
Apt. 2A
Bronx, NY 10467


Adlawan, Karina
4121 Avenue V
Apt. C3
Brooklyn, NY 11234


Admissions US, LLC
Campus Management Corp
Attn: Billing
Boca Ration, FL 33487


Adriana D. Sanes
2140 Madison Ave
Apt 12B
New York, NY 10037-2829

Advanced Benefit Strategies
30 Mill Street
Attn Sandy Miller
Unionville, CT 06085


Aetna
PO Box 804735
Chicago, IL 60680-4108


Afranie, Whitney
43 Beechwood Avenue
Mount Vernon, NY 10553


Agilient Technologies
4187 Collections Ctr Dr
Chicago, IL 60693


Agnant, Joannie
108 Bedell St
Freeport, NY 11520


Ahmed, Tysha
922 Greene Avenue
Brooklyn, NY 11212


Ahuja, Anita
255 E Warren St
Iselin, NJ 88301255


Aiken, Darlene
872 Macon Street
Apt.  4R
Brooklyn, NY 11233


Aiken, Jackie
520 Seaside Road
St Helena Island, SC 29920

Aiyamenkhue, Jennifer
214 East 168th Street
Apt.  C3
Bronx, NY 10456


Ajibade, Ifeoluwa
41 Clarendon Drive
Valley Stream, NY 11580


Akerele, Esther
32 4th St
Ridgefield Park, NJ 07660


Akerman, Hannah D
270 Pennington Avenue
Passaic, NJ 07055-4605


Akhareyi, Monday
238 Hoover Road
Yonkers, NY 10710


Akhter, Mousumi
1223 White Plains Rd Apt 211
Bronx, NY 10472


Alao, Foyeke
264 Palisade Ave
Apt 1B
Yonkers, NY 10703


Alarmsoft
Accounts Receivable
2669 Production Road #102A
Virginia Beach, VA 23454-5258


Alexander, Barbara
222 East Greenwich Ave
Roosevelt, NY 11575

Alexandre, Luckner
40 Woodruff Ave
Apt. 310
Brooklyn, NY 11226

Alexandre, Michele
2801 Dewey Avenue,
Apt 3D
Bronx, NY 10465

Alexis, Leyamah
1461 Hicks St
Apt 2
Bronx, NY 104691742

Ali, Marium
41 Rushby Way
Yonkers, NY 10701-5422

Ali, Monique
120 Drkruif Place
Apt 24L
Bronx, NY 10475

Ali, Randy
20-40 Seagirt Blvd
Apt. 50
Far Rockaway, NY 11691

Ali, Rubab
259 Elm St
Apt 1
Yonkers, NY 10701

Allen, Jean
987 Union Avenue
Apt 5-F
Bronx, NY 10459

Allen, Joann
100 Alcott Place
Apt  10-H
Bronx, NY 10475


Allen, Jonelle
1368 Metropolitan Ave 3B
Bronx, NY 10462


Allen, Shanice
1567  Nostrand Avenue
Apt.  3E
Brooklyn, NY 11226


Allen, Stephanie
110 Bradford St
Apt 5
Harrison, NY 10528


Alleva, Anne
17 Top of the Ridge
Mamaroneck, NY 10543


Allison, Najzwha
850 E 231st St
Bronx, NY 10466-4408


Almonte, Cynthia
839 Hunts Point Ave
Apt 4A
Bronx, NY 10474


Alper, Emel
29 Pryer Manor Rd
Larchmont, NY 10538


Alshaib, Asaleh
2704 Wallace Ave
Apt 33N
Bronx, NY 10467

Alston, Daryl
12202 Raritan Lane
Bowie, MD 20715


Alston, Justin
185  Nevins Street
Apt.  7B
Brooklyn, NY 11217


Altaheri, Yasmine
719 Westminster Rd
Brooklyn, NY 11230


Alvarado, Maria
3033 Coddington Ave.
Apt. 1
Bronx, NY 10461


Alvarado, Roseann
9793 Stover Way
Wellington, FL 33414


Alvarez, Nadine
19 Groveland Street
Boston, MA 2126


Amato, Suzanne
31 West Broad Street
Bergenfield, NJ 7621


Amatul-Matin, Ziyadah
105 Monroe Street
Apt.  2
Mt Vernon, NY 10553


Amaya, Shaela
750 E. 163rd St
Apt 10F
Bronx, NY 10456

Ameen, Sifat
44 Fenimore Rd
Scarsdale, NY 10583


American Art Therapy Association
4875 Eisenhower Ave Suite 240
Alexandria, VA 22304


American LIbrary Association
50 Huron St
Chicago, IL 60611-2795


American Society for Public Administration ASPA
1730 Rhode Island Ave NW
Suite 500
Washington, DC 20036


Amidou, Lamissi
3073 Park Avenue,
Apt. 5A
Bronx, NY 10451


Amo-Adu J, Michael
746 Drew St
Brooklyn, NY 11208


Amoah, Catherine
711 White Plains Rd Apt 4G
Bronx, NY 10473


Amoako, Ernestina
165 E 179th St   Apt 4F
Apt 4F
Bronx, NY 10453


Amoh, Beatrice
320 S Broadway
Unit M5
Tarrytown, NY 10591

Amos, Blake
439 Greene Avenue,
Apt.  4
Brooklyn, NY 11216


Amougou, Solange
587 E 178th St
Apt 2
Bronx, NY 10457


Anastasi, Sara J
185 Elm Street
Apt #1
New Rochelle, NY 10805


Anderson, Amanda
1881 Coney Island Ave.
Apt.  6
Brooklyn, NY 11230


Anderson, Erika
346 E 17th St
Brooklyn, NY 11226


Anderson, Kimisha
100 N Columbus Ave
Apt.  1
Mount Vernon, NY 10553


Anderson, Latoya C
321 Eastern Pkwy
Apt 2C
Brooklyn, NY 11238


Anderson, Nakea
101 South 3rd Street
Apt.  6F
Brooklyn, NY 11211

Anderson, Petrina
1 St.Nicholas Ave.
Apt.31
New York, NY 10027


Anderson, Priscilla
2950 Park Avenue
Apt.  324
Bronx, NY 10451


Anderson, Ria
1410 Wood Rd Apt 7F
Bronx, NY 10462-7211


Anderson, Robert
90-14 161st St
Jamaica, NY 11432


Anderson, Samantha
112 Saint George Place
Byron, GA 31008


Anderson, Tameca
50 Paladino Avenue
Apt 8-E
New York, NY 10035


Andrade, Debora
5400 Fieldston Rd
Apt 32B
Bronx, NY 10471


Andrews, D'Vaughn
515 South 11th Ave
Mt Vernon, NY 10550


Andrews, Lee
916 Narrasesste Ave.
Eas Patchoughe, NY 11772

Antalec, Joseph C.
478 West William St.
Port Chester, NY 10573-3557


Antonacci, Brianna
29 Roosevelt Dr
Bethpage, NY 11714-5537


Antwi, Beatrice
120 Asch Loop Apt 24F
Bronx, NY 10475


Aponte, Normita
2869 Bainbridge Ave.
Apt.  4M
Bronx, NY 10458


Aponte, Rosa
4385 Vireo Avenue
Apt.  4B
Bronx, NY 10470


Appiah, Akosua
955 Sheridan Ave Apt  4L
Bronx, NY 10456


Arache, Pamela
220 Wadsworth Ave
Apt 106
New York, NY 10033


Aragon, Nancy
286  South Street
Apt.  25-H
New York, NY 10002


Arcenal, Mark
89 Leighton Ave
Yonkers, NY 10705

Archibald, Heather
12 Gale Ave. 2nd Fl
Pittsfield, MA 1201


Ardito, Laura
313 Laurel Brook Rd
Montvale, NJ 76451742


Armstrong, Paulina
829 Schenck Ave  Apt 2D
Brooklyn, NY 11207


Arnao, Chelsea
69 Lake Nanuet Dr
Nanuet, NY 10954


Arroyave, Gerson
799 Riverdide Dr.
Apt.1013
Coral Springs, FL 33071


Arroyo, Griselle
582 Southern Blvd
Apt 43
Bronx, NY 10455


Aryeh, Robert
754 Brady Avenue,
Apt  602
Bronx, NY 10462


Asante, Jacqueline
80 Inwood Street
Yonkers, NY 10704


Asante, Jennifer
2980 Valentine Ave
Apt 514
Bronx, NY 10458

Asante, Veronica
4604 Bronx Blvd
Bronx, NY 10470


ASCAP
Accounts Receivable
1900 Broadway
New York, NY 10023


Ascencio, Monserrate
3305 Fish Avenue,
Apt.  1
Bronx, NY 10469


Ashmore, Dawn
875-881 Pennsylvania Ave
Apt.  4
Brooklyn, NY 11207


ASI Campus Laundry Solutions
Mac-Gray Services
PO Box 1105
Dayton, OH 45410


Asibey, Veronica
47 Eastbrook Crt
Brentwood, NY 11717


Asiedu, Barbara
365 E 184th St
Apt 315
Bronx, NY 10458


Association of Division III Independent
Nebraska Wesleyan
5000 St PAul Ave
Lincoln, NE 68504

Association of Governing Boards of Universities and Colleges
1133 20th Street N.W.
Suite 300
Washington, DC 20036


Association of Writers and Writing Programs
4400 University Drive MSN 1E3
Fairfax, VA 22030


Assured Environments
45 Broadway
10th Floor
New York, NY 10006


Asuquo, Emem
338 Ashburton Ave
Apt.  2
Yonkers, NY 10701


ATI LLC
11161 Overbrook Rd
Leawood, KS 66211


Attain, LLC
P.O. BOX 221374
Chantilly, VA 20151


Attiogbe, Adjo
56 W 119th St
Apt 4B
New York, NY 10026


Aubin, Michelle
304 St Johns Pl
Apt 3H
Brooklyn, NY 11238


Augustus, Lynne
4027 Wilder Avenue - Top Floor
Bronx, NY 10455

Ausby, Bianca
221-06 135th Avenue,
Springfield Gdns, NY 11413


Avalos, Angela
244 Hudson Ave
Albany, NY 122101802


Avant, Donna
880 Thieriot Ave
Apt 6G
Bronx, NY 10473


Avila, Daisy
89 Iselin Dr
New Rochelle, NY 10804-1032


Aviles, Sidra
935 St. Nicholas Ave.
Apt. 3E
New York, NY 10032


Awuah, Jennifer
52 Werner Place
Teaneck, NJ 7666


Ayala, Jessica
12 Chatsworth Ave
Apt A43
Larchmont, NY 10538


Ayers, Kendall
654  St.Marks Avenue
Apt.  1C
Brooklyn, NY 11216


Baby, Jayson
81 Bajart Place
Yonkers, NY 10705

Bacchus, Keisha
2178 Lexington Avenue
Apt
New York, NY 10037


Bach, Joseph
8 Argyle Ct
Parsippany, NJ 7054


Bacote, Brenda
20 Eldridge Ave
Staten Island, NY 10302


Badalova, Izabella
89-11 63rd Drive - Apt. 306
Rego Park, NY 11374


Badu, Rosemond
40 W Mosholu Pkwy S Apt 20A
Bronx, NY 10468-1144


Baez, Alessandra
692 Milford Point Road
Milford, CT 06460


Baez, Amarilis
825 East 221st Street
Bronx, NY 10467


Bagwell, Jonathan
11 Meda Pl
White Plains, NY 10605


Bailey, Brian
140 Dekruif Place
Apt 18C
Bronx, NY 10475

Bailey, Carole
2959 Barnes Ave
Bronx, NY 10467

Bailey, Cassiedah
174 Schenectady Ave
Brooklyn, NY 11213

Bailey, Shaunia
977 Mace Ave
Bronx, NY 104694607

Bailey, Simone
98-23 Horace Harding Expwy
Corona, NY 11368

Bailey, Tanisha
450 East 52nd St.
Brooklyn, NY 11203

Baird-Appiah, Liza
2728 Pearsall Ave
Bronx, NY 10469

Baker, Shameka
1339 Bristow St  Apt. 5D
Bronx, NY 10459

Baker, Tashia
1152 East224 St
Apt 3A
Bronx, NY 10466

Baker, Wilbert
2835 Gunther Ave.
Bronx, NY 10469

Balan, Marie
99 Jean Avenue
Hempstead, NY 11550

Baldwin, Sophia
683A Quincy Street
Brooklyn, NY 11221


Balestra, Michael
4314 Oneida Ave
Bronx, NY 10470


Balseiro, Leslie
1040 Muhlenbery Street
Reading, PA 19602


Balthazar, Rachelle
332 West 141 Str.
Apt. 2-A
New York, NY 10030


Bank of New York Mellon
525 William Penn Pl
38th Fl
Pittsburgh, PA 15259


Baque, Jennifer
1902 Edwenwald Ave
Bronx, NY 10466


Barbosa, Albert
120 West 94th Street,
Apt 9
New York, NY 10025


Barclay, Kaija
1718 Purdy St
Apt. 4-H
Bronx, NY 10462


Barile, Stephanie
3825 West Anthem Way
Apt. 2144
Anthem, AZ 85086

Barnes, Amanda
219 Bronx River Road
Apt.  2B
Yonkers, NY 10704


Barnes, Rebecca
118 Wesley Ave
Port Chester, NY 10573


Barnes, Robert
587 Tinton Ave
Bronx, NY 10455


Barnes, Willisha
200 West 111th Street
Apt
New York, NY 10026


Barragan, Abril
15 May St
New Rochelle, NY 10801


Barranco Barbosa, Luz
238 Bleakley Ave
Buchanan, NY 105111002


Barrett, Leon
875 Morrison Ave
Apt 11C
Bronx, NY 10473


Barrett, Miguel
335 East 112th Street
Apt 2
New York, NY 10029


Barrett, Nicquawn
1769 Vyse Avenue
Apt.  1
Bronx, NY 10460

Barrios, Luis
133-32 129 St
So  Ozone Park, NY 11420


Barriteau-Phaire, Candace
441 N Columbus Ave
Mt Vernon, NY 10552


Barry, Nene
1033 Boston Rd Apt 2E
Bronx, NY 10456


Bartee, Shadee
18 Everett St.
New Rochelle, NY 10801


Bartley, Harold
130-13 146th Street
Ozone Park, NY 11436


Barton, Gail
955 Waring Avenue
Apt.6B
Bronx, NY 10469


Barton, Nkosazana
279 Midwood Street
Brooklyn, NY 11225


Bartz, Dawn
28 Weskora Ave
Pleasantville, NY 105702715


Barylchenko, Inna
1660 Sheepshead Bay Rd 3rd Fl
Brooklyn, NY 11235

Bascom, Angeline
6833 Lakeview Haven Dr
Apt.  432
Houston, TX 77084


Baskins, Barbara
1425 Pennsylvania Avenue
Brooklyn, NY 11239


Batey, India
1330 Intervale Ave
Apt.  7F
Bronx, NY 10459


Batirbek, Aznehan
20 Aqueduct Ave 1st Floor
Yonkers, NY 10704


Batista, Charlene
9 French Ter
Yonkers, NY 107042407


Batista, Katalina
508 Bloom Field Avenue
Apt.   1
Verona, NJ 7044


Battle, Lacillia
1065 Dr. MLK Jr.Blvd
Apt. 13H
Bronx, NY 10452


Baxter, Katelyn
16 Milton Ave
Liberty, NY 12754


Bazemore, Trinita
217 Bainbridge Street
Apt-4
Brooklyn, NY 11233

Bean-Hutson, Debra
808 Putnam Ave.
Apt.  4A
Brooklyn, NY 11221


Beaton, Kandra
618 East 43rd St
Brooklyn, NY 11203


Beattie, Jessica
One City Place,
Apt. 1403
White Plains, NY 10601


Beauford, Monique
1660 Madison Avenue
Apt  5-
New York, NY 10029


Beckford, Dawnette
2745 Matthews Ave
Bronx, NY 10467


Beckford, Janene
14 Suydam Place 3rd Floor
Brooklyn, NY 11233


Beckwith Pointe
700 Davenport Ave
New Rochelle, NY 10805


Bedford Stuyvesant Restoration Corp
1368 Fulton St
Brooklyn, NY 11216


Bediako, Henrietta
2190 Madison Ave
Apt 12H
New York, NY 10037

Bekoe, Eva
2100 Creston Avenue
Apt  6-
Bronx, NY 10453


Belgrave, Anna
90 Baruch Drive
Apt-10C
New York, NY 10002


Belinsky, Elizabeth
322 Nelson Ave
Staten Island, NY 103083435


Bell, Jonathan
228 Hamilton Ave.
Staten Island, NY 10301


Bell, Vanessa
1076 E Holmes Rd
Memphis, TN 381168246


Bellinger, Jessica
52-54 St. Nicholas Place Ap
New York, NY 10031


Bellinger, Kim
P O Box 9093
Hampton, VA 23670


Bellot, Hadassah
434 South Second Ave Ph
Mt.Vernon, NY 10550


Belmont Rodriguez, Ana
Urb Jose Mercado V42 Calle Thomas J
Caguas, PR 725

Belton, Marsha
82 Bank St Apt 2G
White Plains, NY 10606


Bencosme, Bienvenida
3450 Gates Pl Apt 2A
Bronx, NY 10467


Bencosme, Luarben
142 W Boston Post Rd
Apt.  3B
Mamaroneck, NY 10543


Benefield, Creg
2770 Morgan Ave  P.O..Box52
Bronx, NY 10469


Benn, Shameka
6313 Polar Fox Court
Riverdale, GA 30296


Bent, Richard
357 Edgecombe Ave
Apt.  3G
New York, NY 10031


Bentley, Terrie
40 South Highland Ave.
Apt.   3
Ossining, NY 10562


Berger, Patricia
14 Hadden Rd
Scarsdale, NY 10583


Bergmann, Megan
77 Sterling Ave
Apt 1
Yonkers, NY 10704

Bergmann, Robert
146 Macy Rd
Briarcliff Manor, NY 10510


Bergsten, Ilyssa
205 Rogene St.
Rochester, NY 14616


Berrios, Kali
625 E 141st Street
Apt.  5A
Bronx, NY 10454


Best, Shandaia
370 Cypress Ave
Apt.  1Lb
Bronx, NY 10454


BGCMV
350 South Sixth Ave
Mount Vernon, NY 10550


Bhagwan, Donna
107-02 154th Street
Jamaica, NY 11433


Biddle, Carol
Rd
Apt.  2 Box 233A
Williamsburg, PA 16693


Bilal-Mack, Kiana
1250 Ocean Ave Apt 5O
Brooklyn, NY 11230


Birkett, Jayquan
1869 Harrison Ave
Bronx, NY 10453

Birthwright, Sandra
140-16 Benchley Place
Bronx, NY 10475


Bisaccia, Dominique
573 Croton Heights Rd
Yorktown Heights, NY 10598-5930


Bishop, Genevieve
263 West 114 St
New York, NY 10026


Bishop, Michael
1018 Bedford Avenue
Apt 2F
Brooklyn, NY 11205


Bishop, Shawn
241 Hoyt Street
Apt  4-D
Brooklyn, NY 11217


Blackbaud Inc
PO Box 930456
Atlanta, GA 31193-0256


Blackbaud Inc
PO Box 930456
Atlanta, GA 31193-0256


Blackman, Carol
12399 Flatlands Ave
Apt.   5D
Brooklyn, NY 11207


Blacknell, Dianne
358 Nepperhan Ave Apt 4A
Yonkers, NY 10701

Blackshear, Tellies
2121 Belmont Avenue
Apt.   6
Bronx, NY 10457


Blackwell, Samantha
7 Townsend Lane
Brewster, NY 10509


Blair, Ledorn
241 South 9th Ave
Mount Vernon, NY 10550


Blaize, David
1470 President Street
Brooklyn, NY 11213


Blake, Lorna
220 Throop Avenue,
Apt  1A
Brooklyn, NY 11206


Blake, Petal
2255 Strauss Street
Apt  1-
Brooklyn, NY 11212


Blakely Equipment
491 E Third St
Mount Vernon, NY 10553


Blanchard, Sandra
1752 Sterling Place
Apt.  2F
Brooklyn, NY 11233


Bland, Melonie
34-12 113th Street
Apt 10B
Corona, NY 11368

Blaufarb, Matthew
386 Rose St
Massapequa Park, NY 11762

Blaustein, Anna
443 73rd St
Brooklyn, NY 11209

Blount, Gregory
126-19 144th Street
Queens, NY 11436

Blue, Clarissa
2253 Strauss Street
Apt. 2B
Brooklyn, NY 11212

Blyden, Christopher
1228 Boynton Ave
Apt.  2F
Bronx, NY 10472

Boadu, Martha
20 Post Ave
Apt 3-G
New York, NY 10034

Boccio, Anna
41 Jefferson Ave
Lynbrook, NY 11563

Bochbot, Samantha
1348 East 86th Street
Brooklyn, NY 11236

Bogardus, Holly
8 Viviana Dr
Farmington, NH 3835

Bolar, Vernell
20 Marian Court
Warwick, NY 10990


Bonfrey, Maud
2051 Grand Concourse
Apt  4
Bronx, NY 10453


Bonilla, Arlene
405 East 105th St
Apt.  9E
New York, NY 10029


Bonilla, Jasmin
1312 Noble Ave  Bsmt
Bronx, NY 10472


Bonk, Jamie
74 W Tioga St
Tunkhannock, PA 18657


Bonsu, Tracey
3125 Park Ave
Apt 12D
Bronx, NY 10451


Bopp, John
36 Corsa St
Dix Hills, NY 11746-6623


Borgese, Andrew
121 Garden Dr
Albertson, NY 11507


Bosse, Erin
7 Otha Dr
Katonah, NY 10536

Boston, Moniqua
3758 10th Avenue,
Apt. 11-A
New York, NY 10034

Boswell, Alberta
324 East 143 Street
Bronx, NY 10451

Boulin, Yves
11 Fletcher Rd
Apt A
Monsey, NY 10952

Boutin, Pierre
214 Kings Highway
Apt. 2
Brooklyn, NY 11233

Bowen, Andrea
3465 Fish Ave
Bronx, NY 10469

Bowen, Anthony
37 Rochelle Place
New  Rochelle, NY 10801

Bowen, Robert
123 Beaufort Pl
New Rochelle, NY 10801

Bowie, Sheryl
1160 229th Drive South
Apt. 6H
Bronx, NY 10466

Bowleg, Lashawn
126 Martense Street
Apt. 2
Brooklyn, NY 11226

Bowman, Nubia
79 Ravine Ave. 3rd Fl
Yonkers, NY 10701


Bowser, Geneva
109-33 212 St.
Queens Village, NY 11429


Boyce, Queen
1068 Gerad Avenue
Apt3B
Bronx, NY 10452


Boyd, Karen
1931 Madison Ave.
Apt. 7B
New York, NY 10035


Boyd, Nygeer
1830 First Avenue
Apt  21-J
New York, NY 10128


Boye, Harriete
1955 Sedgwick Ave Apt 5A
Bronx, NY 10453


Boylan, Michelle
938 St Nicholas Ave
Apt.   37
New York, NY 10032


Bracey, Natasha
788 East 182 Street  2E
Bronx, NY 10460


Bradbury, Emily
123 Washington Street
Apt.  3L
Hoboken, NJ 7030

Bradley, Olga
983 Teller Ave
Apt. 3
Bronx, NY 10456

Bradshaw, Jerry
14508 111 Avenue
Jamaica, NY 11435

Bradshaw, Tiafaria
105 Lefferts Place
Apt. B32
Brooklyn, NY 11238

Brady, James
115 Sedgwick Ave Apt 2J
Apt 2J
Yonkers, NY 10705

Braithwait, Claire
2096 Pitman Ave
Bronx, NY 10466

Braithwaite, Oniwabiolorun
528 Queen St
Westbury, NY 115901339

Bratten, Shanel
1809 3rd.Avenue
Apt 5-E
New York, NY 10029

Bratton, Charlette
1873 Park Place
Apt.3
Brooklyn, NY 11233

Braxton, Letizia
P.O. Box 370294
Brooklyn, NY 11237

Braxton, Richard
351 Lenox Ave
New York, NY 10027


Brefo, Regina
241 East Mosholu Pkwy North
Bronx, NY 10467


Brensinger, Erika
1234 Ringwood Ave
Pompton Lakes, NJ 07442-2327


Brent, Natarsha
660 Main Street
Apt.   1 P.O.BOX 547
Peekskill, NY 10566


Bresil, Lorie
3300 West Camelback Road
Phoenix, AZ 85017


Brewer, Bridgette
209 East 16th Street
Apt-C
Brooklyn, NY 11226


Brinn, Elizabeth
27 Barrie Dr
Spring Valley, NY 10977


Brinson, Kuhlighjah
15 Garry Knolls
Danbury, CT 06810


Brioso, Alejandrina
625 E 141st St
Apt 3D
Bronx, NY 10454

Britt, Troy
1113 Findlay Avenue
Apt. 4-D
Bronx, NY 10456


Britton, Marie-Lyn
243 Herzl Street
Brooklyn, NY 11212


Broadus, Mark
512 West 134th St
Apt 22
New York, NY 10031


Brock Jr, David
2080 5th Avenue
Apt Bsmt
New York, NY 10035


Brock, Shekedia
14 N High St
Mount Vernon, NY 10550-1844


Brockenbury, Peter
100 Lane Crest Avenue
Apt 2E
New Rochelle, NY 10805


Brockington, Willis
2097 Daly Ave Apt 3C
Bronx, NY 10460


Brooks, Clorecia
508 Pine Street
Brooklyn, NY 11208


Brooks, Donielle
1320 East 224th Street - 2nd floor
Bronx, NY 10466

Brown Samuels, Uvalyn
3002 Wilson Ave
Bronx, NY 10469


Brown Susan, Wilson
55 Henry St
Scarsdale, NY 10583


Brown, Allana
2 North Broadway
Apt. 1F
White Plains, NY 10601


Brown, Amber
25 Pierces Rd Unit 20
Newburgh, NY 12550


Brown, Andrea
3665 Laconia Ave
Apt.  2
Bronx, NY 10469


Brown, Calesha
1146 East 224th Street,
Apt.  2A
Bronx, NY 10466


Brown, Catherine
378 Throop Avenue
Apt.  A3C
Brooklyn, NY 11221


Brown, Chenai
435 East 105th Street
Apt
New York, NY 10029


Brown, Claudia
4120-16J Hutchinson River P
Bronx, NY 10475

Brown, Dwayne
219 Nesbit Terrace
Irvington, NJ 7111


Brown, Elisa
590 Flatbush Ave
Apt 17T
Brooklyn, NY 112254900


Brown, Elizabeth
458 Sw Belmont Circle
Port Saint Lucie, FL 34953


Brown, Hamica
122 Fenimore Street
Brooklyn, NY 11225


Brown, Heather
220 Pelham Rd Apt 2E
New Rochelle, NY 10805


Brown, Hyacinth
401 Prospect Street
East Orange, NJ 7017


Brown, Jeanette
8400 Shore Front Pkwy
Apt.  2B
Rockaway Beach, NY 11693


Brown, Kamala
114-35  149th St
Jamaica, NY 11436


Brown, Melissa
48 Highland Ave
Otisville, NY 10963

Brown, Michael
10 Old Rd
White Plains, NY 10607


Brown, Nathalene
1400 Mall of Georgia Blvd #1604
Buford, GA 30519


Brown, Salihah
2076 Matthews Avenue
Bronx, NY 10462


Brown, Sandra
217 S Waverly St
Apt 4H
Yonkers, NY 10701


Brown, Shamane
799 Putnam Ave.
Apt.  3D
Brooklyn, NY 11221


Brown, Shanette
329 Patchen Avenue
Apt-7A
Brooklyn, NY 11233


Brown, Shavette
136 "B" Street
Apt  1
Lincoln, NE 68502


Brown, Sheena
284 South Columbus Ave
Apt
Mount Vernon, NY 10553

Brown, Tynia
28 MacDonough Street
Apt.  2H
Brooklyn, NY 11216


Brown, Wanda
601 W 176th St
Apt 24
New York, NY 10033


Browne, Caroline
74 Buckingham Rd
Yonkers, NY 10701


Bruce-Vanderpuije, Roselind
263 Eastern Pkwy Apt 3H
Brooklyn, NY 11238-6323


Bruna, Kechley
1514 E 94th St
Brooklyn, NY 11236


Bryan, Kandebar
2000 Skylar Leigh Drive
Buford, GA 30518


Bryan, Tonyna
158 Beach 27th St
Far Rockaway, NY 11691


Bryant, Kayla
138 George St
East Haven, CT 6512


Bryant, Marjorie
221-11 113 Drive
Queens Village, NY 11429

Bryant, William
210 West 230th Street
Brony, NY 10463


Bryce, Nadine
118 Vista Place
Mount Vernon, NY 10550


Brydie, Deonne
115-21 146th Street
Jamaica, NY 11436


Buchanan, Carlos
1653 Hunt Ave
Apt.  1
Bronx, NY 10462


Buckingham, Carol
2266 Nash Court
Mahwah, NJ 7430


Buckman, Jacob
685 E 183rd St
Apt 2H
Bronx, NY 10458


Buerle, Julia
239 Hall Ave
White Plains, NY 10604


Buglione, Anthony
20 Stephenson Blvd
New Rochelle, NY 10801


Bullard, Chante
174 Wyckoff Ave.
Apt.  3R
Brooklyn, NY 11237

Bundy, Rodney
331 E 146 St
Apt.  4-D
Bronx, NY 10451


Burgess, Jasmine
2542 Radcliff Ave
Bronx, NY 10459


Burgos, James
PO Box 610206
Bronx, NY 10461-0453


Burke, Walleta
2064 Grand Avenue 2nd Fl.
Bronx, NY 10452


Burke-Nugent, Jacqueline
534 S 6th Ave 1st Floor
Mount Vernon, NY 10550


Burns, Darrah
214 Beach 96 Street
Apt.  2K
Queens, NY 11693


Burns, Kara
6 Thornwood Drive
New City, NY 10956


Burns, Penny
230 West 129th Street
Apt
New York, NY 10027


Burrell, Latoya
2623 Foster Ave
Apt.  8
Bklyn, NY 11210

Burwell, George
2141 Crotona Ave
Apt.  1-B
Bronx, NY 10457


Burwell, Lisette
162 West 144th Street
Apt
New York, NY 10030


Busacco, Debra
2345 83rd Street
apt 2D
Brooklyn, NY 11214


Bushay, Janille
667 E 43rd St
Apt 1
Brooklyn, NY 11203


Business Council of Westchester
800 Westchester Avenue
Rye Brook, NY 10573


Butler, Sharmane
2796 Claflin Ave Ph
Bronx, NY 10468


Caba, Arleen
45 Pinehurst Ave
Apt 56
New York, NY 100335520


Cabral, Jennifer
3810 Bailey Ave  Apt 3B
Bronx, NY 10463-2563

Cabral, Nicole
1353 Webster Avenue
Apt 8
Bronx, NY 10456


Cadell, Catream
107 West 113th St
Apt.  2A
New York, NY 10026


Cadet, Rosalynn
1319 Newkirk Avenue
Apt 2
Brooklyn, NY 11230


Cadette, Virginia
1576 E 55th St
Brooklyn, NY 11234


Caggiano, Geraldine
2221 Palmer Ave
Apt 4P
New  Rochelle, NY 10801


Cahill, Gwendolyn
300 ADDISON WAT
APT. 10-1C
Petersburg, VA 23805


Calderon, Gloria
35-24 87th Street
Jackson Heights, NY 11372


Calderon, Gloria
35-24 87th Street
Jackson Heights, NY 11372


Callagy, Margaret
5 Louis Lane
Croton on Hudson, NY 10520

Calle, Catherine
1510 Unionport Rd. 11H
Bronx, NY 10462


Calvin, Katrina
362 E. 137th Street
Apt 18E
Bronx, NY 10454


Camacho, Candy
3 Ridgeview Avenue
White Plains, NY 10606


Cambell, Leota
139 Brabant Street
Apt 5B
Staten Island, NY 10303


Cameron, Linden
1 Lamartine Ter
Yonkers, NY 10701


Camilleri, Veronica
2166 47th St
Astoria, NY 111051308


Campbell, Alicha
23-25 New Lots Ave.
Apt 1 E
Brooklyn, NY 11212


Campbell, Christie
871 Manor Road
Staten Island, NY 10314


Campbell, Diamond
44 Randolph Avenue
Jersey City, NJ 07305

Campbell, Glenn
1636 Park Place
Apt 1C
Brooklyn, NY 11233


Campbell, Humphery
280 Montauk Ave
Brooklyn, NY 11208


Campbell, James
1428 5 Ave
Apt.  215
New York, NY 10027


Campbell, Janith
3812 Golden Feathers way
Kissimmee, FL 34746


Campbell, Tamika
164 Hull St
Brooklyn, NY 11233


Campbell, Victor
1174 West Farms RD
Apt.  2a
Bronx, NY 10459


Campus Labs
PO Box 206155
Dallas, TX 75320


Canale, Mary
4433 Matilda Ave
Bronx, NY 10470


Cannonier, Chalaya
165 Edgecombe Avenue
Apt.  2B
New York, NY 10030

Canty, Betty
1881 Park Avenue
New York, NY 10035


Capellan, Rody
1685 Boston Rd Apt 6N
Bronx, NY 10460-4955


Capestany, Stacey
1705 Purdy Street
Apt. 1E
Bronx, NY 10462


Capital Recovery Systems
PO Box 2085
Tarrytown, NY 10591-9085


Caputo, Josephine
2730 8th Avenue
Apt  1-I
New York, NY 10039


Carabello, Amarilis
2559 Radcliff Ave
Apt 2
Bronx, NY 10469


Cardenas, Samantha
54 Church St
Apt E1
New Rochelle, NY 108053239


Cardi, Melissa
611 Hollywood Avenue
Bronx, NY 10465


Cardo, Melissa
615 E. 141st Street
Apt.  2D
Bronx, NY 10454

Cardona, Jessica
31 Main St
Bedford Hills, NY 10507


Career Council Inc
135-02 Rockaway Bch Blvd
Rockaway Park, NY 11694


Carlaftes
25 Alexander Street
Greenwich, CT 06830


Carmichael, Lynette
1330 Fulton Street
Apt.  3J
Brooklyn, NY 11216


Carmichael, Madison
c/o Worby Vecchio Edelman LLP
11 Martine Ave. PH
White Plaints, NY 10606-1934


Carnegie Communications
2 Lan Dr
Suite 100
Westford, MA 01886


Carney Family Charitable Trust
C/O Claremont Companies TWO
Lakeshore Center
Bridgewater, MA 02324


Carney Family Charitable Trust
C/O Claremont Companies
Two Lakeshore Center
Bridgewater, MA 02324


Carpinelli, Lenore
101 Eastview Drive
Valhalla, NY 10595

Carradero, Jody
3 Reserviar place
apt  10
Wappingers Falls, NY 12590


Carrasco, Yashira
260 Audubon Ave
Apt 20B
New York, NY 100336309


Carrera, Alicia
2420 Prospect Ave
Apt.  4-C
Bronx, NY 10458


Carrier Corporation
PO Box 93844
Chicago, IL 60673-3844


Carrington, Denise
59 Sheldon Rd.
Wingdale, NY 12594


Carter Homeworks
11 W 106th St  Apt 1C
New York, NY 10025-3765


Carter, Angela
10 Bonnefoy Place
Apt 5
New Rochelle, NY 10805


Carter, Asia
461 Chancey Street
Apt 3-L
Brooklyn, NY 11233


Carter, Chonda
212 South 13th Street
Wilmington, NC 28401

Carter, Marshall
370 Decatur St.
Brooklyn, NY 11233


Carter, Tamika
300 E 162nd St
Apt 2A
Bronx, NY 10451


Carter, Tiffany
104 Macon Street
Apt-2ndfl
Brooklyn, NY 11216


Carvalho, Azzia
166 West120th Street
Apt  2
New York, NY 10027


Cascarano, Gina
180 Kings Highway
New  Rochelle, NY 10801


Cascarano, Gina
180 Kings Highway
New Rochelle, NY 10801


CASDA
University at Albany East Campus
5 University Pl A409
Rensselaer, NY 12144


CASDA
University at Albany
5 University Pl A409
Rensselaer, NY 12144

Casey, Monique
159-14 Harlem River Drive
Apt.
New York, NY 10039


Caspare, Megan
4 Heather Ln
Larchmont, NY 10538


Cassamajor, Ros-Gassandre
2500 Shallowford Rd
Apt 8506
Atlanta, GA 30345


Cassels, Anne
15 Chamberlin Ave
Yonkers, NY 10704


Castaldo, Maria
201 3rd Ave
Pelham, NY 10803


Castillo, Antonio
1 Charles St
Apt 1E
White Plains, NY 10606


Castillo, Brenda
870 Southern Blvd
Apt 4L
Bronx, NY 10459


Castillo, Kenicia
924 Rockaway Pkwy Apt 2
Brooklyn, NY 11236


Castillo, Kevin
10701 Bridlerein Terrace
Columbia, MD 21044

Castro, Idalia
20 Parkhill Terrace
Yonkers, NY 10705


Castro, Indhira
10721 91st Ave
Richmond Hill, NY 11418


Cavalieri, Vanessa
3295 C Street Apt 123
San Diego, CA 92102


Cea, Jillian
298 William Ave
Bronx, NY 10464


Ceballos, Aris
2070 3rd Avenue
Apt  9-E
New York, NY 10029


Cedano-Freeman, Susan
2917 Miles Ave
Bronx, NY 10465


Cedeno, Destiny
546 55th Street,
Apt   6
Brookyln, NY 11220


Cedeno, Francy
920 Prospect Ave
Apt.  5F
Bronx, NY 10459


Ceesay, Baturu
291 E 143rd St Apt 6E
Bronx, NY 10451-6208

Ceglia, Joseph
11 Greenridge Ave
Apt.  B2
White Plains, NY 10605


Celestine, Dwayne
36 Hilton Ave
105
Hempstead, NY 11550


Cepeda, Christine
643 East 13th St
Apt.  6B
New York City, NY 10009


Cepeda, Katherine
295 Central Park Ave
Yonkers, NY 10704


Chadwick, Susan
55B Locust Ave.
Apt. 6C
New Rochelle, NY 10801


Chaffin Jr, Donald
100 Debs Place
Apt 16E
Bronx, NY 10475


Chambers, Andrea
P.O. Box 690123
Bronx, NY 10469


Chambers, Ebony
226-J New State Road
Machester, CT 6042

Chandler, Trilette
1099 Walton Ave
Apt  41
Bronx, NY 10452


Chang, Jenny
150-07 35th Ave
Flushing, NY 11354


Chang, Kevin
72 Soundview Street
New Rochelle, NY 10805


Chaplin, Jasmare
140 Dekruif Place 19B
Bronx, NY 10475


Chappell, Alaire
1320 Sterling Place,
Apt  3
Brooklyn, NY 11213


Chappell, Margaret Anne
22 Princeton Court
Basking Ridge, NJ 07920-4248


Chappelle, Tyhishsa
55 West 110th Street  Rm
Apt.   4
New York, NY 10026


Charles, Emmanuela
165 New York Avenue
Westbury, NY 11590


Charles, Jean-Max
8010 Blair Mill Way
Silver Spring, MD 20910

Charles, Leila
85 Butler Pl
Hempstead, NY 11550


Charles, Leila
85 Butler Place
Hempstead, NY 11550


Chavez, Jessica
223 Lakeview Ave.
West Harrison, NY 10604


CheerZone
302 East Ohmer
Mayville, MI 48744


CHEMSEARCHFE
23261 Network Place
Chicago, IL 60673-1232


Cheng, Ming
3-10 B Soundview Lane
College Pt, NY 11356


Cherniy, Iryna
72 Holland St
Harrison, NY 10528


Cherry, Keiona
55 Lasalle Street
Apt  21-H
New York, NY 10027


Cherry, Leon
1602 Martin L K Street
Selma, AL 36703


Cherry, Nikkole
1111 Forest Avenue
Bronx, NY 10456

Cherry, Shaquandra
2075 Wallace Ave
Apt.  545
Bronx, NY 10462


Cheruvil, Ann
8 Overhill Lane
New City, NY 10956


Chess, Amber
96 Steuben Street
#3B
Brooklyn, NY 11205


Chiarellis Religious Goods
1014 Jericho Turnpike
New Hyde Park, NY 11040


Chico, Mirlaine
542 North High St
Mt Vernon, NY 10552


Chinea, Liza
370 Barbey St. Apt 2
Brooklyn, NY 11207


Chisholm Moore, Carolyne
341 Linden Blvd
Apt 3
Brooklyn, NY 11203


Chisolm, Bernadette
22 Devon Avenue
Ewing, NJ 8638


Choi, Samuel
3830 Corporal Kennedy St
Bayside, NY 11361

Choisi, Samanta
1288 Langdon Blvd
Rockville Centre, NY 11570


Choisi, Syndja
1288 Langdon Blvd
Rockville Centre, NY 11570-3415


Chrisphonte, Samantha
9121 218th St
Queens Village, NY 11428-1258


Christian, Alfred
100 Lane Crest Ave
#2E
New  Rochelle, NY 10805


Christian, Lloyd
480 E 188th St
Apt 5M
Bronx, NY 10458


Christie-Rogers, Tracey-Ann
30 Park Ave Apt 5M
Mount Vernon, NY 10550-2139


Christopher, Charmaine
1052 East 233 Street
Bronx, NY 10466


Chu, Thomas
121 S Highland Ave Apt 1B
Ossining, NY 10562


Chuang, Henry
8 Union Ave
Apt.  E1
Norwalk, CT 6851

Chung, Karlene
151-61 134th Ave
Jamaica, NY 11434


Church of St Charles Borromeo
211 W 141st St
New York, NY 10030


Chuzan, Jadiya
914 Bryant Avenue
Bronx, NY 10474


Cisse, Nanan
248 W 149th St Apt 5C
New York, NY


Citizens Bank /DASNY
515 Broadway
Accounts Receivable
Albany, NY 12207


Citizens Bank, N.A.
45 Dan Road MCD110
Canton, MA 02021


City Carting and Recycling
PO Box 17250
Stamford, CT 06907


City of New Rochelle
515 North Ave
New Rochelle, NY 10801


Clark, Dainer
12 East 108th Street
Apt  3
New York, NY 10029

Clark, George
1479 Macombs Rd
Apt 1J
Bronx, NY 10452


Clark, Laura
1960 Park Ave 11C
New York, NY 10037


Clark, Luz Margarita
1711 Morris Avenue
apt 2G
Bronx, NY 10457


Clarke, Aine
9 Agawam North
Yonkers, NY 10704


Clarke, Ann
3036 Tiemann Ave
Bronx, NY 10469


Clarke, Laura
1960 Park Ave 11C
New York, NY 10037


Clarke, Sasha
37 Beekman Ave
Mount Veron, NY 10553


Claude, Donalda
918 E103rd St
Brooklyn, NY 11236


Clayton, Doreth
1451 Oakley St
Bronx, NY 10469

Cleckley, Barry
1464 Leland Ave
Bronx, NY 10460


Clement, Annette
106 West 142nd Street
Apt
New York, NY 10030


Cloud, Tanisha
65 Featherbed Lane
Apt 3B
Bronx, NY 10452


Clouser, Kameron
77 Sanders Rd
Buffalo, NY 14216


Clue Enterprises
101 Cassilis Ave
Bronxville, NY 10708


Coaxum, Nicole
73 Onondaga St
Yonkers, NY 10704


Coban, Christopher
163 Ten Eyck Walk
Apt  2-B
Brooklyn, NY 11206


Cochran, Althea
115-37 159th St
Jamaica, NY 11434


Coffaro, Lori
230 Mamaroneck Ave.
Mamaroneck, NY 10543

Coffin, Alexa
311 North Avenue
Apt 10
New Rochelle, NY 10801


Cofield, Taiwana
70 West 3rd. St.
Apt. 7F
Mount Vernon, NY 10550


Cohen, Arielle
5 Diane Dr
New City, NY 10956-3901


Colangelo, Christine
2527 Westervelt Ave
Bronx, NY 96121


Colangelo, Lorraine Paoli
55 Dent Road
Staten Island, NY 10308-2948


Coleman, Cherohn
172-341 33rd Ave.
Apt.  12D
Jamaica, NY 11434


Coleman, Robin
241-11-132rd
Rosedale, NY 11422


Coles, Stacy
515 Blake Ave.
Brooklyn, NY 11207


Coley, Krystan
31 Leonard Street
Apt.  22B
Brooklyn, NY 11206

Coley, Tashima
574 Howard Ave.
Apt.  3B
Brooklyn, NY 11212


Collado, Ana
955 Bruckner Blvd
Apt.  1
Bronx, NY 10459


College of New Rochelle
Faculty Council and College Senate
c/o Eisner & Dictor, PC
39 Broadway, Ste 1540
New York, NY 10006


Colleges of Distinction
4402 Eskew Dr
Austin, TX 78749


Colliard, Lashawna
109-53 Guy Brewer Blvd
Queens, NY 11433


Collins, Amarah
685 East 228th
Apt.  4F
Bronx, NY 10466


Collins, Darnell
3603 Third Ave
Apt.  14C
Bronx, NY 10456


Collins, Regina
1255 Adee Avenue
Apt.   3-C
Bronx, NY 10469

Collins, Teianna
251 West 135th Street,
Apt 4-A
New York, NY 10030


Collins, William
514 Concord Ave.
Apt. 305
Bronx, NY 10455


Colon, Le Dette
730 Rockaway Avenue,
Apt 3A
Brooklyn, NY 11212


Colon, Michelle
87 Iroquois Rd.
Albrightsville, PA 18210


Colon, Milka
1612 Allerton Ave
Bronx, NY 10469


Colon, Victor
106 Grand Ave
Apt 2R
Newark, NJ 7106


Commission on Independent Colleges and Universities
17 Elk Street
2nd Floor
Albany, NY 12207


Commissioner of Taxation and Finance
44 South Broadway
6th Floor
White Plains, NY 10601-4425

Con Edison
JAF Station
PO Box 1701
New York, NY 10116-1701


Con Edison
JAF Station
PO Box 1701
New York, NY 10116-1701


Conquest, Nyema
884 Brush Hollow Road
Westbury, NY 11590


Constantine, Jillian
4 Topland Rd
White Plains, NY 10605


Contreras, Julie
3 Church Street
Apt. 822
New Rochelle, NY 10801


Convent of St Teresa
39 Willow Dr
New Rochelle, NY 10805


Conway, Patricia
2041 5th Ave
Apt 4B
New York, NY 10035


Cook, Nikeva
2011 Newkirk Ave
Apt 1B
Brooklyn, NY 112267498

Cook, Racquel
1595 Park Place
Apt  1C
Brooklyn, NY 11233


Coombs, Briana
12 North High St
Elmsford, NY 10523


Cooper, Leandra
34 Smith Street
Poughkeepsie, NY 12601


Copeland, Beatrice
1019 East 215th Street
Apt.  2F
Bronx, NY 10469


Copeland, Sheronda
1920 Amsterdam Avenue
New York, NY 10032


Coppin, Sylvia
3210 Colden Ave
Bronx, NY 10469


Cordasco, Crystal
7 Parkridge Ct
Rye Brook, NY 10573-1944


Cordero, Loidian
3201 Grand Concourse
Apt 5D
Bronx, NY 81224


Cornerstone Advisors Asset Management
74 W Broad St Ste. 340
Bethlehem, PA 18018

Corpus Christi School
535 West 121st St
New York, NY 10027


Cortes, Davea
78 Washington Ave
Mastic Beach, NY 11951


Corti, Melissa
12 First St
Danbury, CT 6810


Costanza, Bridgette
1868 Matthews Ave
Apt 1A
Bronx, NY 10462


Costello, Madellaine
28914 Chartwell Lane
Fair Oaks, TX 78015


Cotton, Takenia
626 1st Avenue  - Apt. 17G
New York, NY 10016


Coull, Donna
424 West 146 Street
Apt.  2A
New York, NY 10031


Council on Social Work Education
1701 Duke St
Suite 200
Alexandria, VA 22314


Courtney, Margaret
436 E 240th St
Bronx, NY 10470

Coviello, Rose Cuomo
311 Moore Avenue
Leonia, NJ 07605-2023


Coward, Vivian
443 St.Ann's Avenue
Apt.  12-C
Bronx, NY 10455


Cox, Fatima
23-08 Mott Ave
Apt.   3H
Far Rockaway, NY 11691


Crandall, Cierra
435 Hancock St
Brooklyn, NY 11216


Creaturo, Diana
315 King St Apt 1A
Port Chester, NY 10573


Credell, Sandra
770 E 165 St
Apt.   5-I
Bronx, NY 10456


Crenshaw, Keisha
67 Palisade Avenue
Apt 3
Garfield, NJ 7026


Creque, Ashley
227 S 1st Ave
Mount Vernon, NY 10550


Crespo, Genevieve
1453 Walton Ave
Apt.  5F
Bronx, NY 10452

Crooks, Melissa
60 East 4th Street
Mt. Vernon, NY 10550


Croom, Elisa
1824 E 51 St
Brooklyn, NY 11234


Crowl, Bria
1714 Nereid Ave
Bronx, NY 10466


Crown, Tiana
2014-16 7th Avenue
Apt  1B
New York, NY 10027


CRRA Inc
Attn Executive Director
4175 Cherokee Dr
Madison, WI 53711


Cruz, Bernice
2081 B Daly Ave
Apt 2
Bronx, NY 10460


Cruz, Eliana
155 Platt St
Waterbury, CT 06704-3042


Cruz, Ivet
1044 Boyton Ave
Apt.  3-B
Bronx, NY 10472


Cruz, Katherine
633 Olmstead Ave
Apt 1K
Bronx, NY 10473

Cruz, Lillian
2916 Bouck Ave
Bronx, NY 10469


Cruz, Mariela
936 Brinsmade Ave
Bronx, NY 10465


Cruz, Melissa
480 Halstead Ave Apt 6O
Harrison, NY 10528


Cruz, Nicolas
210 Primrose Street
Haverhill, MA 1830


Cruz, West
180 Douglas Ave 2nd Fl
Yonkers, NY 10703


Cruz, Yolanda
2351 Delafield St
Houston, TX 770235102


Cruz-Gutierrez, Rosio
787 Prospect Ave Apt 7
Bronx, NY 10455


Crystal Beach Development Corp
Pan Am Equities
PO Box 5020
New York, NY 10163


CSC Service Works
PO Box 27288
New York, NY 10087


CSD of New Rochelle
515 North Ave
New Rochelle, NY 10801

CSS Inc
PO Box 927
Voorhees, NJ 08043


Culinart
175 Sunnyside Blvd
Plainview, NY 11803


Culinart
PO Box 417632
Boston, MA 02241-7632


Cummings, Kayla
4 LINVIEW TERRACE
Buffalo, NY 14216


Cummings, Naisha
122 Dorscher Street
Apt-3A
Brooklyn, NY 11208


Cunningham, Veronica
1509 Eastern Pkwy.
Apt.  3
Brooklyn, NY 11233


Curry, Lamont
PO Box 422
New York, NY 10037


Curtis, Laverne
218 Gates Ave
Apt 4H
Brooklyn, NY 11238


Cuscina, Erica
10 Millfarm Lane
Brewster, NY 10509

Cutrona, Richard
33 W End Ave
Apt 21E
New York, NY 37824


D and J Distributors
86 Smith Ave
Kingston, NY 12401


D Newkir, Thomas
125 Winthrop Ave
New Rochelle, NY 10801


Da, Tilka
909 Sheridan Ave Apt 3B
Bronx, NY 10451


Dabrio, Alma
60 East 104th Street 7F
New York, NY 10029


Dafinone, Best
710 East 223rd Street
Bronx, NY 10466


Daktronics Inc
SDS-12-2222
PO Box 86
Minneapolis, MN 55486


Daley, Amanda
440-11 North Broadway
Yonkers, NY 10701


Danbury High School
DHS College Fair
43 Clapboard Ridge Rd
Danbury, CT 06811

Dancewear Solutions, LLC
6750 Manchester Ave
Saint Louis, MO 63139


Daniarov, Elena
62-65 Saunders St Apt 2A
Rego Park, NY 11374


Danielle J. Scicutella
19 Clinton Street
White Plains, NY 10603-3603


Daniels, Abike
3120 Naamans Road
Apt.  11
Wilmington, DE 19810


Daniels, Alaura
40 Memorial Highway
Apt.  4P
New Rochelle, NY 108011362


Daniels, Janice
1250 Sutter Avenue,
Apt   2
Brooklyn, NY 11208


Daniels, Lakesha
363 Walnut Street,
Apt. 1S
Yonkers, NY 10701


Dannenhoffer, Patrick
50-04 47th St
Woodside, NY 11377


Danseco, Jhosalie R
1763 Seminole Avenue
Bronx, NY 10461

Darbouze, Kimberly
21911 119th Ave
Cambria Heights, NY 11411

Darden, Robin
3150 Broadway Apt 3G
New York, NY 10027

Darden, Torcia
220 Throop Avenue
Brooklyn, NY 11206

Darley, Casey
809 17th Ave
Wall Township, NJ 07719

Darns, Shakeba
128 Lewis Avenue,
Apt  2H
Brooklyn, NY 11221

DASNY
515 Broadway
Accounts Receivable
Albany, NY 12207

David Stern, Inc
165 Horton Street
Bronx, NY 10464

David, Ketia
14 Horton Ave
New Rochelle, NY 10801

David, Tyanna
3316 De Reimer Ave
Apt 3
Bronx, NY 104751504

Davila, Alicia
365 Pulaski Street
Apt.  4C
Brooklyn, NY 11206


Davis, Blair
621 Valley Ave
Yonkers, NY 10703


Davis, John
1051 Ocean Avenue,
Apt   9
Brooklyn, NY 11226


Davis, Joyce
722 Metcalf Ave
Apt.  B
Bronx, NY 10473


Davis, Lisa
5905 Shore Pkwy,
Apt  1C
Brooklyn, NY 11236


Davis, Michelle
31 Leonard St. 11M
Brooklyn, NY 11206


Davis, Regina
1799 Fulton Street
Apt  2L
Brooklyn, NY 11233


Davis, Sandra
1581 President Street
Apt-2
Brooklyn, NY 11213

Davis, Sidia
3232 Wilson Ave
Bronx, NY 10469


Davis, Tamika
729 Halsey Street
Apt -5
Brooklyn, NY 11233


Davis-Henry, Joshua
121 West 115th Street
Apt 5
New York, NY 10026


Daya, Gina Marie
9372 Straw hays Street Unit
Apt.  102
Las Vegas, NV 89178


Daye, Charice
423 East 168 Street
Apt.  16E
Bronx, NY 10456


D'Costa, Zoe
145 Myers Ave
Hicksville, NY 11801-1134


De Haro, Frida
259 E. 235th St.
Apt. B
Bronx, NY 10470


De Hoyos, Jessica
561 Henderson Avenue
Staten Island, NY 10310


De Jesus, Yvette
120 Elgar Place #28 D
Bronx, NY 10475

De La Rosa, Yanira
2042 Ryer Avenue -
Apt. 2
Bronx, NY 10457


De Pinto, Lynne
17 Meroke Trail
Wading River, NY 11792


De Rosa, Frank
201 McKinley Ave.
Brooklyn, NY 11208


De Vita, Stella
PO Box 212
Goldens Bridge, NY 10526


Deane, Carol
2331 Holland Avenue 1st Floor
Bronx, NY 10467


Debra E. Flores
2 Inverness Dr
New Rochelle, NY 10804


Decaro, Elizabeth
95 Rockledge Rd
Bronxville, NY 10708


Dedad, Kathleen
4308 Harding Drive
Erie, PA 16509


DeFelice, Angelica
1540 Robertson Pl
Bronx, NY 10465


Defrancesco, Amanda
P.O.BOX 67
Cairo, NY 124132626

Dehayes, Dianne
120 Benchley Pl
Apt. 8K
Bronx, NY 10475

Deierlein, Andrea
6629 Broadway
Apt 4F
Bronx, NY 10471

Delancey, Soraya
689 Dekalb Avenue,
Apt 1
Brooklyn, NY 11216

Delasala, Ilduara
1207 Sunnyview Oval
Keasbey, NJ 8832

DeLeon, Argelia
676 E 221st St
Apt 2
Bronx, NY 10467

Delgais, Maria
781 Pelham Rd
New Rochelle, NY 10805

Dell Marketing LP
PO Box 643561
Pittsburgh, PA 15264-3561

Dellicarpini, Casey
168 4th St
New Rochelle, NY 10801

Deloatch, Shakeema
927 Dekalb Aveneu
Apt 12-C
Brooklyn, NY 11221

Demby, Alexis
584 Logan Street,
Apt. 1A
Brooklyn, NY 11208


Demkowicz, Tara
6611 53rd Ave
Maspeth, NY 81412


Dempsey, Johvonn
64 Adams Street
Mount Vernon, NY 10550


Denegall, Melva
754 Sackman Avenue, 1st Floor
Brooklyn, NY 11212


Dennis-Butler, Theresa
20-25 Shore Blvd
Apt 2-B
Astoria, NY 11105


Dentini, Diane
79 Ridgewood Ave
Yonkers, NY 10704


Denton, Annmarie
547 East 168th St
Apt. 2B
Bronx, NY 10456


Derbes, Daniel W.
7815 Rush Rose Drive S-202
Carlsbad, CA 92009


Derbes, Patricia M.
7815 Rush Rose Drive S-202
Carlsbad, CA 92009

Deroche, Diane
1044 E 105th St
Apt 1
Brooklyn, NY 11236

D'Errico, Annie
2817 Coddington Ave
Bronx, NY 10461

DeVera, Jared
59 Creekside Cir
Spring Valley, NY 109773906

Devine, Katheen
1 Beech Place
Bronx, NY 10465

DeVinney, Rachel
101 Ackerman Ave
Ramsey, NJ 7446

Devone, Simone
2225 5th Avenue
Apt  12-A
New York, NY 10037

Dhital, Samikshya
134 Harding St
Medfield, MA 02052-1012

Diallo, Aissatou
2537 Valentine Ave
Apt D7
Bronx, NY 10458

Diallo, Jasmine
412 West 19th Street
Apt  2B
New York, NY 10011

Diallo, Tenin
17 harding avenue
Clifton, NJ 07011


Dias, Mikalia
3032 Wilson Avenue
Bronx, NY 10469


Diaz Jimenez, Juan
Urb Villa del Rey 4ta Sec Calle 11 JJ5
Caguas, PR 00725


Diaz Luz, Georgina
145 Franklin Ave
Apt 4E
New Rochelle, NY 10805


Diaz, Angela
62 Metcalfe Street
Staten Island, NY 10304


Diaz, Annmarie
2157 Powell Ave
Apt 1F
Bronx, NY 10462


Diaz, Frances
5619 Kevin Ave
Orlando, FL 32819


Diaz, Milagro
1150 Intervale Ave
Apt 1H
Bronx, NY 10459


Dibraccio, Cristina
1928 Tomlinsan Ave
Bronx, NY 10461

Digital Architecture
5015 S. Florida Ave.
Suite 304
Lakeland, FL 33813


Digiulio, Rita
2571 Young Ave
Bronx, NY 10469


Dill, Gloria
2028 Washington Ave
Apt.  3B
Bronx, NY 10457


Dillard, Tamar
615 East Vernon Road
Philadelphia, PA 19119


DiMartino, Maltee
365 North Ave
Apt 4
New Rochelle, NY 10801


Dingee
1094 Riverbank Rd
Stamford, CT 06903


Dingersen, Katherine
508 Pleasantville Rd
Briarcliff Manor, NY 105101924


Dinko, Jaclyn
16 Park Avenue
New Rochelle, NY 10805


DiRenzo, Michelle
201 Woodlawn Ave
Yonkers, NY 10703

Discua Zelaya, Jeffrey
359 Lexington Ave Apt 3D
Mount Kisco, NY 10549


Disla, Paola
P O Box 976
Bronx, NY 10473


Divon, Yael
402  Oakridge Rd
Cary, NC 27511


Dixon, Crystal
791 Union Street
Apt -2
Brooklyn, NY 11215


Dixon, Everald
14 Tucker St
Danbury, CT 6810


Dixon, Jacquelin
940 Gates Ave
Apt 5 A
Brooklyn, NY 11221


Dixon, Malik
140 Carver Loop Apt 4E
Bronx, NY 10475


Dixon, Nicole
1260 Waring Ave
Apt.  Pk
Bronx, NY 10469


Dixon, Thomassenia
637 Vancortland Park Ave.
Yonkers, NY 10705

Djurasevic, Valentina
218 S Buckhout St
Irvington, NY 105332206


Dobles, Rosa
12 R. Cheuremont
Mayaguez, PR 682


Dockery, Kristen
1593 Bedford Avenue,
Apt  3
Brooklyn, NY 11225


Dodson, Jacqueline
490A Monroe Street
Brooklyn, NY 11221


Doino, Lindsey
30 Lindsay Lane
Putnam Valley, NY 10579


Donatich, Paul
49 Coutant Dr
New  Rochelle, NY 10804


Donlin , Ruth
1401 Devonshire Rd
Hauppauge, NY 11788


Donnelly, David
46 Brookridge Court
Rye  Brook, NY 10573


Donovan, Emily
9 Hawyhorne Rd
Larchmont, NY 10538


Donovan, Frances
210 Spencer Place
Ridgewood, NJ 7450

Doolity, Victoria
14 Randolph St
Yonkers, NY 10705


Dore, Evateiya
164 St Anns Ave
Apt 15F
Bronx, NY 10454


Dorsett, Latia
35 Davenport Ave,
Apt 3E
New Rochelle, NY 10805


Dorsey-Cleveland, Brittany
61 Deering Street
Apt. 1A
Portland, ME 4101


D'ortenzio, Danielle
80 Gates Ave
Malverne, NY 11565


Dos Santos, Shellon
2070 East 57th St. - Floor 1
Brooklyn, NY 11234


Drakeford, Shashawn
150 Somers Street
Apt. 2
Brooklyn, NY 11233


Dreher, H
644 10th Ave Apt 3S
New York, NY 10036


Drew University
Accounts Receivable
36 Madison Avenue
Madison, NJ 07940

Drummond Burke, Jazmin
140 Benchley Pl
Apt 22K
Bronx, NY 104753559


Drummond, Shari
52 N Mortimer Ave
Elmsford, NY 10523


Dubois, Sherrod
1301 Hicks Street
Bronx, NY 10469


Dubyk-Bergen, Irene
166 2nd Ave
Apt 14-D
New York, NY 10003


Duceour, Sandra
308 Hilltop Drive
Lower Burrell, PA 15068


Duff, Michelle
4814 Barnes Avenue
Bronx, NY 10470


Dukes, Elizabeth
773 Atlantic St
Stamford, CT 6902


Dukes, Lorraine
31 Midland Place
Apt.  1-B
Tuckahoe, NY 10707


Dume, Djurha
4010 Bronx Blvd
Bronx, NY 10466

Duncan, Dionne
646 East 32 Street
Brooklyn, NY 11210

Dunkley, Dawn
4352 Baychester Ave
Bronx, NY 10466

Dunn, Princess
708 Kingsboro 7th Walk
Apt
Brooklyn, NY 11233

Durace, Dania
12003 Saint Dusten Lane
Silver Spring, MD 20906

Durand, Danielle
1855 Bogart Ave
Apt. B7
Bronx, NY 10462

Durfee, Jeanette
41 Tamar Drive
Valley Cottage, NY 10989

EAB Royall and Company
1920 E Parham Rd
Henrico, VA 23228

Eady, Katrina
910 Grand Concourse
#9E
Bronx, NY 10451

Eagan, Haley
86 Grove St
Plantsville, CT 06479

Early, Dorinda
395 Palisades Ave 2nd Floor
Yonkers, NY 10703


Eato, Marleen
830 Amsterdam Avenue 19G
New York, NY 10025


Eaton, Allyson
120-7 Asch Loop
Apt 7F
Bronx, NY 10475


Ebanks, Melissa
388 Hancock Street
Brooklyn, NY 11216


EBSCO Information Services
Payment Processing Ctr
PO Box 204661
Dallas, TX 75320-4661


Edet, Marita
2246 7th Ave
Apt 4B
New York, NY 10027


Edie, Alexa
433 Homestead Ave
Mount Vernon, NY 10553


Educational Computer Systems Inc
181 Montour Run Road
Coraopolis, PA 15108-9408


Edvotek
PO Box 341232
Bethesda, MD 20827-1232

Edwards, Collisha
2265 Newbod Avenue
Bronx, NY 10462


Edwards, Erwin
516 Halsey Street
Brooklyn, NY 11233


Edwards, Jared
183 Daffodil Dr SW Apt#201
Palm Bay, FL 32908


Edwards, Natalie
1790 Fulton Street
Apt-2B
Brooklyn, NY 11233


Edwards, Simone
978 Dekalb Avenue, 2nd Floor
Brooklyn, NY 11221


EECA
970 N Griffing Ave
Riverhead, NY 11901


Egbe, Emmanuel
4040 Hill Ave
Bronx, NY 10466


Egharevba, Osamede
1611 Bussing Avenue
Bronx, NY 10466


Egloff, Krista
3 Trails End
Rye, NY 10580


Egloff, Krista
3 Trails End
Rye, NY 10580

EJ Pest Control Inc
788 Pelhamdale Ave
New Rochelle, NY 10801


EJ Pest Control Inc
788 Pelhamdale Ave
New Rochelle, NY 10801


Ejiogu, Chinasa
3533 White Plains Rd Apt 3A
Bronx, NY 10467


Ekeigwe, Christine
3721 Olinville Ave
Bronx, NY 10467


El, Maurice
342 Union Avenue
Mt Vernon, NY 10550


Elegbede, Akeem
1605 Fulton Ave Apt 4E
Bronx, NY 10457-8239


Eljamal, Serena
284 Walsh Rd
Lagrangeville, NY 12540


Ellerbe, Eric
196-198 Utica Avenue
Brooklyn, NY 11213


Elliott, Marsha
20 East 3rd Street
Apt 7G
Mt Vernon, NY 10550


Ellison, Chalay
843 E 232nd St
Bronx, NY 10466

Elms-Phillip, Kimberly
2036 Hone Ave
Bronx, NY 10461-1312


Elsevier B.V.
Corporate Accounts Receivable and Collections
P.O. Box 7247-8455
Philadelphia, PA 19170-8455


Elwin, Justin
1887  Strauss Street
Brooklyn, NY 11212


Emanuel, Anessa
1880 Lafayette Avenue
Apt.   24C
Bronx, NY 10473


Emanuel, Lisa
104-58  22nd Place
Queens Village, NY 11429


Emeran, Fabienne
3211 Avenue I APT 5K
Brooklyn, NY 11210


Emersion Learning
210 N 1200 E
Suite 10
Lehi, UT 84043


Enabulele, Edowaye
11303 169th St
Jamaica, NY 11433


Enamorado, Martin
495 Lexington Ave 2nd Fl
Mount Kisco, NY 10549

Encarnacion, Mylorenz
39 Fauntain Place
Apt.  4G
New Rochelle, NY 10801


Encinas, Aileen
2714 Barnes Ave 1R
Bronx, NY 10467


Enos, Tanissa
2104 Lown-Farm  Ln.
Lithonia, GA 30058


Epstein, Melissa
209 Manhattan Ave
Hawthorne, NY 10532


Erondu, Clifford
584 Union Avenue
Apt.  2B
Bronx, NY 10455


Eshun, Sarah
675 Cauldwell Ave Apt 2
Bronx, NY 10455


Espinosa, Altagracia
661 West 180 St
Apt.  4H
New York, NY 10033


Esquivel, Maria
100 Lane Crest Ave Apt 3S
New Rochelle, NY 10805-1442


Estrada, Iliana
1935 McGraw Ave.
Apt.  2-F
Bronx, NY 10462

Estrella, Emily B
29 Nicole Ln
Wingdale, NY 12594


ETS Corporate Headquarters
College Board SAT Program
Attention: Order Services
Princeton, NJ 08541-6212


Eustace, McDonald,
204-19 104Th Ave
Hollis, NY 11412


Evangelista, Randi
9 Mangrove Rd.
Yonkers, NY 10701


Evans, Barbara
420 east prospect ave
Mount Vernon, NY 10553


Evans, Britany
2130 Madison Avenue
Apt  4-
New York, NY 10037


Evans, Desheen
888 Lafayette Avenue
Brooklyn, NY 11221


Evans, Victoria
3138 Hull Ave.
Apt. 2
Bronx, NY 10467


Evelyn, Atikah
754 Jackson Ave
Apt.  3
Bronx, NY 10456

Everett, Cheryl
1404 Dumont Ave
Brooklyn, NY 11208


Eversley, Jerome
280 Herkimer Street,
Apt 6Q
Brooklyn, NY 11216


Evident Crime Scene Products
739 Brooks Mill Rd
Union Hall, VA 24176


ExamSoft Worldwide Inc
Attn: Accounts Receivable
5001 LBJ Freeway
Dallas, TX 75244


Fabian, Minerva
70 Lenox Ave
Apt 10-F
New York, NY 10026


Fairclough, Devonique
PO Box 466
Mount Vernon, NY 10552


Fairclough, Tania
140 Bellamy Loop
Bronx, NY 10475


Fajardo, Jaime
621 Forge Hill Est
Ilion, NY 13357-2413


Fajardo, Stacy
756 Pelham Parkway, 5G
Bronx, NY 10462

Falkowski, Kristi
9 N Stonegate Rd.
Southington, CT 64893422


Fantauzzi, Katiria
438 Chauncey Street,
Apt. 1F
Brooklyn, NY 11233


Farmer, Ebony
287 Harman Street
Apt-3A
Brooklyn, NY 11237


Farnum, Damien
769 East 49th Street
Brooklyn, NY 11203


Farouk, Aisha
610 Waring avenue Apt 1U
Bronx, NY 10467


Farrow, Brenda
2265 Strauss Street,
Apt 1R
Brooklyn, NY 11212


Faulkner, Micaela
39 Davenport Avenue - Apt. 1C
New Rochelle, NY 10805


Favorite, Lavern
1112 Dean Street 4G
Brooklyn, NY 11216


FedEx
PO Box 371461
Pittsburgh, PA 15250-7461

Feld, Tyrone
1458 Webster  Avenue
Apt.  11B
Bronx, NY 10456


Felix-Fleming, Paula
1326 Pacific Street  Bsmt
Brooklyn, NY 11216


Feracho, Zakia
PO Box 290
Bronx, NY 10475


Ferdinand, Eva
19 Waldron Ave
Nyack, NY 10960-2935


Fernandez, Carmen
1930 Grand Concourse
Apt.  4-K
Bronx, NY 10457


Fernandez, Gloria
1702 Davidson Ave
Apt.  4-C
Bronx, NY 10453


Fernandez, Juan
643 Caldwell Ave
Apt.   B-1
Bronx, NY 10465


Fernandez, Odalys
420 56th
Apt 5
West New York, NJ 7093


Fernando, Lorena
169 Montgomery Ave
Scarsdale, NY 10583

Ferreira, Patricia
8 Island View Pl 1st Fl
New Rochelle, NY 10801-7513


Ferrer, Steven
3823 East Piper Grove Drive
Katy, TX 77449


Ferri, Elizabeth
1 Georgia Ave
Apt 6D
Bronxville, NY 10708


Ferrilli
Accounts Receivable
41 South Haddon Avenue
Haddonfield, NJ 08033


Ferrullo, Alicia
324 Briar Patch
Mountainside, NJ 07092


Fetman, Rina
26 Cortland Rd
Monsey, NY 10952


FHEG CNR Campus Store
Store No 518
3146 Solutions Center
Chicago, IL 60677


FHEG College of New Rochelle Campus Store
Store No 518
3146 Solutions Center
Chicago, IL 60677


Fiamordzi, Patrick
5375 Sugarloaf PKWY
Apt.   12002
Lawrenceville, GA 30043

Fields, Aaliyah
24046 Mervell Dean Rd
Hollywood, MD 206362843

Fields, Christina
9907 Good Luck Rd
Apt.  13T
Lanham, MD 20706

Fields, Nancy
5386 Jay Way NW
Lilburn, GA 30047

Figeroux, Chantal
438 Gates Avenue
Brooklyn, NY 11216

Figuereo, Anaudy
81 Metropolitan Oval
Apt. 9C
Bronx, NY 10462

Figueroa, Evelyn
334 N High St Fl 2
Mount Vernon, NY 10550

Figueroa, Thelma
3555 Bivona St
Apt 6F
Bronx, NY 10475

Fils-Aime, Farrah
10 Park St
Spring Valley, NY 10977

Financial Aid Services Inc
180 Interstate North Pkwy
Suite 550
Atlanta, GA 30339

Findlay, Kerosha
959 East 79th Street
Brooklyn, NY 11236


Finnegan, Ava
1616 Mahan Ave
Bronx, NY 10461


Fiore, Julie
230 Crest Drive
Tarrytown, NY 10591


Fiorella, Victoria
347 Success Ave
Bridgeport, CT 6610


Fischer, Geoffrey
6 Cole Drive
Armonk, NY 10504


Fisher, La-Star
523 Blake Ave.
Apt. 2D
Brooklyn, NY 11207


Fisher, Shavan
185 Stuyvesant Ave.
Apt.  3C
Brooklyn, NY 11221


Fisiru, Kujagie
455 E 146th St
Apt 5F
Bronx, NY 104554122


Fitzgibbon, Tara
541Pelham Rd
Apt 8D
New Rochelle, NY 10805

Flanagan, Sean
105 Fifth Avenue -
Apt. 1D
Pelham, NY 10803


Fleming, Brianna
929 E 214th St
Apt 2
Bronx, NY 10469


Fleming, Shervawn
1710 Carroll Street
Apt.   F7
Brooklyn, NY 11213


Fletcher, Amy
526 Swamp Road
Fairfield, VT 54555478


Fletcher, Towana
457 Schenectady Ave   Apt. B10
Brooklyn, NY 11203


Florencio, Nakita
3605 Sedgwick Ave
Apt A14
Bronx, NY 10463


Flores, Daniel
171 Ryan Drive
Palm Coast, FL 32164


Flores, Dayana
240 West 167th St
Apt 5K
Bronx, NY 10452

Flores, Melissa
1011 Sheridan Ave
Apt C1
Bronx, NY 10456


Flores, Reinette
1319 Mayflower Ave
Bronx, NY 10461


Flores, Vivian
2078 Second Avenue
Apt.1F
New York, NY 10029


Fluellen, Malik
2275 Randall Ave
Apt. 7B
Bronx, NY 10473


Fofana, Issa
1064 Sheridan Ave 4B
Bronx, NY 10456


Fogelman, Michelle
128 Dupont Street
Apt. 1F
Brooklyn, NY 11222


Fonah, Isha
979 Teller Ave
Bronx, NY 10456


Foote, Tereasa
60 Avenue D -
Apt. 9H
New York, NY 10009


Forbes, Kemar
4081 De Reimer Ave
Bronx, NY 10466

Ford Credit
PO BOX 220564
Pittsburgh, PA 15257-2564

Foreman, Glen
3228 Whitney Ave Apt 705
Hamden, CT 06518-2145

Formale, Rachel
84 Kia-Ora Blvd
Mahopac, NY 10541

Forrest, Ginger
219 West 145th Street
Apt 3
New York, NY 10039

Forsyth, Kaitlyn
9 Mt Tom Rd
New  Rochelle, NY 10805

Foster, Merlene
1200 Troy Ave.
Brooklyn, NY 11203

Foster, Teresa
9598 North 82nd Glen
Peoria, AZ 85345

Fountain, Donna
1335 St. John's Place,
Apt
Brooklyn, NY 11213

Foust, Lashawnda
415 Lafayette Ave
Apt.  9-A
Brooklyn, NY 11238

Fowler, Karly
309 Washington Ave
Tyrone, PA 166861249

Foxworth, Latarsha
510 Main Street
Apt  434
New York, NY 10044

Foya, Allatisha
1368 Webster Avenue
Apt.  16D
Bronx, NY 10456

Francis, Itima
225 Bainbridge St Apt 2
Brooklyn, NY 11233

Francis, Lavonia
41 West 112 Street
Apt.  9-E
New York, NY 10026

Francis, Michele
87-13 97th Avenue
Apt 1
Ozone Park, NY 11416

Francis, Monica
300 Palisade Avenue 3Y
Yonkers, NY 10703

Francis, Phelicia
1048 E 223rd St
Bronx, NY 10466

Francis, Therese
63 Morningside Avenue
Apt.  4S
New York, NY 10027

Francis, Vernice
1502 Bryant Ave 1st Fl
Bronx, NY 10460


Franco, Jessica
178 Cantitoe St
Katonah, NY 10536


Franjul, Jennifer
3 Georgian Dr
Stony Point, NY 10980


Frank, Kailee
167 Eastern Pkwy
Milford, CT 06460


Franks Sport Shop
430 East Tremont Avenue
Bronx, NY 10457


Fratello, Linda
3160 Fairmount Ave
Bronx, NY 10465


Fray, Isaiah
11613 240th St
Elmont, NY 11003


Frazier, Deborah
186-88 Malcom X Blvd
Apt.  A-4
Brooklyn, NY 11221


Frazier, Karen
1588 Sterling Pl
Apt-2C
Brooklyn, NY 11213

Frederick, Frances
700 Westchester Ave
Apt.  9J
Bronx, NY 10455


Freeman, Charlotte
2075 St Raymond Ave
Apt 3C
Bronx, NY 10462


Freeman, Terri
108 Southland Drive
Zebulon, NC 27597


Fudge, Stacey
15 Union Avenue -
Apt. 5
Mount Vernon, NY 10550


Fuentes, Shadeja
483 Vermont Street
Brooklyn, NY 11207


Fuller, Jeneen
8 St Nicholas Terrace
Apt 1
New York, NY 10027


Fuller, Octavia
2326 Loring Place
Apt 3-G
Bronx, NY 10468


Fults, Pamela
504 Scotland Road
South Orange, NJ 7079

Furbert, Denise
1144 Wheeler Ave
Apt.  2B
Bronx, NY 10472


Gaddy, Lillian
930 East 4th Walk -
Apt. 5E
New York, NY 10009


Gadson, Taison
95 Malcolm X Blvd Apt 8A
New York, NY 10026


Galano, Sandra
400 East 77th Street 9E
New York, NY 10075


Galarza, Nerely
1727 Hunt Ave
Apt.  1
Bronz, NY 10462


Gallop, Inicia
110 Rochester Avcenue,
Apt.  2A
Brooklyn, NY 11233


Garcia, Adamirka
106 Locust Hills Ave
Apt.  3A
Yonkers, NY 10701


Garcia, Armani
919 Park Place
Apt.  6A
Brooklyn, NY 11213

Garcia, Daniel
4182 East Tremont Avenue
Bronx, NY 10465

Garcia, DiAnne
140 N 8th Ave
Mount Vernon, NY 10550

Garcia, Genesis
70 East 108 Street  4G
New York, NY 10029

Garcia, Mandy
143 cleveland street
Brooklyn, NY 11208

Garcia, Nicole
380 McLean Ave.
Apt.   AA1
Yonkers, NY 10705

Garcia, Shavon
1890 Schieffeiln Ave apt#1E
Bronx, NY 10466

Gardner, Darwnesher
324 Howard Avenue
Apt-1F
Brooklyn, NY 11233

Garland, Tiffany
409 Clermont Avenue
Brooklyn, NY 11238

Garnett, Adrienne
Caudlewood Suite Raleigh Crabtree
Raleigh, NC 27612

Gartner, Beth
600 W 239th St
Apt 5N
Bronx, NY 10463


Gaskin, Natasha
266 E 23rd St
Apt. 1
Brooklyn, NY 11226


Gatilao, Rolando
642 Locust St.
Apt. 3C
Mount Vernon, NY 10552


Gaumard
14700 SW 136th St
Miami, FL 33196


Gayle-Curtis, Sophia
1325 Rosedale Ave
Bronx, NY 10472


Gaynor, Nadia
194 E. 52nd Street
Apt. 1
Brooklyn, NY 11203


Geiger, Debra
115 Cliff Avenue
Pelham, NY 10803


Gelb, Zipora
677 North LakeDrive
Lakewood, NJ 8701


Gelin, Daffney
60 Custer St
Stamford, CT 6902

Geller, Brittany
660 Timpson St
Pelham, NY 10803


Gemma, Avery
7 Yardley Dr
Dix Hills, NY 11746-6037


George, Tobin
Po Box 87
Yonkers, NY 10705


George, Tracey
528 South 2nd Ave.
Mount Vernon, NY 10550


Georgioudakis, Gabriella
52 Stormytown Rd
Ossining, NY 10562


Gerber, Sheera
PO Box 1739
New City, NY 10956


Geri Caggiano
2221 Palmer Ave
Apt 4P
New Rochelle, NY 10801


Gerilyn, Bates
1595 Unionport Road
Apt 1F
Bronx, NY 10462


Gerloven, Susan
45 Kew Gardens Rd
Apt.  40
Kew Garden, NY 11415

Gheraldi, Jennifer
172 Armstrong Ave.
Staten Island, NY 10308


Gibbons, Crystal
10 Pinehurst Drive
Lakewood, NJ 87014444


Gibbs, Rachel
2698 8th Ave
Apt.  5L
New York, NY 10030


Gibson, Ebony
61 Seminary Ave
Yonkers, NY 10704


Gibson, Nichala
530 Chester St
Uniondale, NY 115532438


Giff, Christine
248 Hosmer Ave
Apt 3
Bronx, NY 10465


Gilberti, Angelica
130 whitesboro st
yorkville, NY 13495


Gilford, Channelle
870 Freeman Street
Apt 5B
Bronx, NY 10458


Gill, Patricia
2354 Paulding Ave
Apt 6E
Bronx, NY 10469

Gill, Shelley
1510 Unionport Rd
Apt.   MB
Bronx, NY 10462


Gillard, Katelcia
1080 Anderson Avenue
Bronx, NY 10452


Gillespie, Elizabeth
156-05 Laburnum Ave
Apt LT left
Flushing, NY 11355


Giorgio, Amanda
52 Old Mill Road
Yorktown Heights, NY 10598


Giraldo, Lina
164 Sickles Avenue
New Rochelle, NY 10801


Giulietti, Jennifer
7 Larmel Ct
Hopewell Junction, NY 12533


Gizzi, Jessica
101 Buckberg Mtn Rd
Tomkins Cove, NY 10986


Gjoka, Emanuel
605 McLean Ave  Apt 1A
Apt 1A
Yonkers, NY 10705


Glover, Doreen
9 Foster Square
Pittsburgh, PA 15212

Glover, James
221 Hakeside Dr.
Apt.   202
Leavenworth, KS 66048


Godfrey, Jennifer
110 Morris St.
Apt. 3B
Yonkers, NY 10705


Gomez, Selina
1971 7th Avenue
Apt.  4
New York, NY 10026


Gons, Dianna
530 Valley Street
Apt.1
Maplewood, NJ 7040


Gonzales, Chelsea
6 Stillman Wye
Monroe, NY 10950


Gonzalez, Daniel
9405 Lenel Pl
Dallas, TX 752205024


Gonzalez, Guillermo
140 Alcott Place
Apt 9K
Bronx, NY 10475


Gonzalez, Jessica
1519 Glover Street
Bronx, NY 10462


Gonzalez, Lissette
42 Linden Drive
Highland Mills, NY 10930

Gonzalez, Luisa
520 E 142nd St
Apt. 4A
Bronx, NY 10454


Gonzalez, Lynnette
255 Swinton Ave
Bronx, NY 10465


Gonzalez, Nathalie
33 Kathwood Rd
Yonkers, NY 10710-1003


Gonzalez, Pamela
2026 Colden Ave
Apt 1
Bronx, NY 10462


Gonzalez, Stephanie
263 Drake Ave
Apt 5
New Rochelle, NY 10805


Gonzalez, Taina
348 50th St
Brooklyn, NY 11220


Gonzalez, Victor
800 Grand Concourse
Apt. 3Ss
Bronx, NY 10451


Goode, Hope
1334 Louis Nine Blvd. -
Apt. 8B
Bronx, NY 10459


Gooden, Clarence
562 East 80th Street
Brooklyn, NY 11236

Gooden, Justine
731  E 46th St
Brooklyn, NY 11203


Goodman, Frances
411 Lafayette Ave.
Apt.  2C
Brooklyn, NY 11238


Goodno, Virginia
30-24 21st Street
Apt.1
Astoria, NY 11102


Goosetown Communications
58 N Harrison Ave
Congers, NY 10920


Gordon, Akelia
1464 Hicks St 1st Fl
Bronx, NY 10469


Gordon, Ashia
493 SW Columbus Drive
Port Saint Lucie, FL 34953


Gordon, Dionne
312 Bradford Street
Apt.  2
Brooklyn, NY 11207


Gordon, Kimberly
702 Forest Ave
Rye, NY 10580


Gordon, Latoya
4128 Carpenter Ave.
Apt. 5D
Bronx, NY 10466

Gordon, Rebecca
24 Munroe Ave
Mount Sinai, NY 11766

Goree, Kadian
108 Union Ave
Peekskill, NY 10566

Gorham, Justin
772 East 233 Street First F
Bronx, NY 10466

Gorman, Keya
362 Sutter Avenue,
Apt  5F
Brooklyn, NY 11212

Goudiaby, Mame
3761 Barnes Ave
Bronx, NY 10467

Gould
100 Clove Rd
Apt 3
New Rochelle, NY 10801

Gourdine, John
953 Dekalb Avenue
Apt.  4-E
Brooklyn, NY 11221

Graham, Dorienn
203 Macon Street
Apt.  2B
Brooklyn, NY 11216

Graham, Lavan
120 De Kruif Pl
Apt 27F
Bronx, NY 10475

Graham, Natasha
131 Belmont Avenue
Apt. 3C
Brooklyn, NY 11212

Graham, Zipporah
831 Bartholdi St
Apt 2A
Bronx, NY 10467

Grande, Kelly
3185 Barkley Avenue
Bronx, NY 10465

Grant, Denise
224 York Street,
Apt. 3C
Brooklyn, NY 11201

Grant, Kinmer
590 Bradford Street
Apt. 1R
Brooklyn, NY 11207

Grant, Kyle
584 E. 137 St.
Apt. 4H
Bronx, NY 10473

Grant, Princella
2101 Paciific Street
Brooklyn, NY 11233

Grant, Tyece
8 Vernon
Brooklyn, NY 11206

Grassi & Company
Accounts Receivable
50 Jericho Quadrangle
Jericho, NY 11753


Grau, Wilmer
21 Woodbury Street
New Rochelle, NY 10805


Gray, Jaylin
216 Rockaway Ave
Apt 16K
Brooklyn, NY 11233


Gray, Natoriee
231-16  121 Avenue
Cambria Heights, NY 11411


Green, Antoinette
932 E. 173rd Street  Apt. 5D
Bronx, NY 10460


Green, Daynisha
1571 Fulton Ave
Apt.  3B
Bronx, NY 10457


Green, Gina
2051 Frederick Douglas Blvd
Apt.  2B
New York, NY 10026


Green, Jacqueline
950 Jennings Street
Apt 4F
Bronx, NY 10460

Green, Kimberlee
1191 Park Place
Apt-3A
Brooklyn, NY 11213


Green, Lynnette
1191 Park Place
Apt.  3A
Brooklyn, NY 11213


Green, Natalee
912 E 226th St Apt B1
Bronx, NY 10466-4666


Green, Natalie
357 West 118  St.
Apt. 7-A
New York, NY 10026


Green, Renee
9 The Court
New Rochelle, NY 10801


Green, Shirnae
376 Madison Street
New York, NY 10002


Greenberg, Alexandra
107 Lakeview Avenue
Scarsdale, NY 10583


Greenberg, Kaitlyn
10 N Meadow Ln
Putnam Valley, NY 10579


Greene, Helen
P O Box 710
Bronx, NY 10456

Greer, Hannah
11 Abbey Ln
Apt 1303
Danbury, CT 06810


Gregg, Samantha
2026 Adam C Powell Blvd.
Apt.  4C
New York, NY 10027


Grego, Patricia
83 Braunsdorf Rd
Pearl River, NY


Gregory, Melody
1695 Madison Ave.,
Apt.  19-A
New York, NY 10029


Gregory, Sherneise
1240 Burke Ave
Apt.   1-C
Bronx, NY 10469


Gregory, Stacey
6 Belair Lane
Salem, NH 3079


Grey, Morris
557 Broadway
Apt 30C
Port Ewen, NY 12466


Grey, Nicole
384 Warwick Street
Apt.  2nd Fl.
Brooklyn, NY 11207

Grice, Chandra
P. O. Box 834
New York, NY 10027


Griffin, Luisa
274 Town View Drive
Wappingers Falls, NY 12590


Gross, Ariel
87 Audrey Ave
Plainview, NY 11803


Gualano, Danielle
20 Red Mill Road
Cortlandt Manor, NY 10567


Guaman, Vilma
35-36 92nd St
Jackson Heights, NY 11372


Guerrero, Edith
140 Bradhurst Avenue 3A
New York, NY 10039


Guerrero, Jessica
180 Prospect Place
Apt 2C
Brooklyn, NY 11238


Guignard, Stacey
107 1st Ave
Apt 2
Nyack, NY 109602630


Guillaume, Dreanna
305 Overlook Dr
Covington, GA 30016

Guillen, Darlene
615 West 183rd Street,
Apt
New York, NY 10033


Gunn, Kevin
525 West 138th Street
Apt 11
New York, NY 10031


Gurney, Allison
7 Granville Rd
Southwick, MA 10779705


Gutierrez, Carmen
350 S Regent St
Port Chester, NY 10573


Gutierrez, Drusilia
972 Fox St
Bronx, NY 10459-3367


Gutierrez, Eilyn
508 W. 151st
Apt.  1A
New York, NY 10031


Gutierrez, Fernando
2070 Third Ave.
Apt. 13 F
New York, NY 10029


Gutierrez, Rosemary
8724 108th St
Richmond Hill, NY 114182229


Guzman, Carol
64 Kaufman Avenue
Little Ferry, NJ 07643

Guzman, Elizabeth
159 Depeyster St
Sleepy Hollow, NY 10591-2442

Guzman, Roxanne
3880 Orloff Ave
Apt 7M
Bronx, NY 104632663

Gyampoh, Raenee
13 Gabby Ln
Middletown, NY 10940

Gym Door Repairs Inc
3500 Sunrise Hwy
Building 200 Suite 210
Great River, NY 11739

Hackett-Napier, Caron
128 Rockaway Ave Apt 1H
Brooklyn, NY 11233

Haggerty, Lawrence
140 Dekruif Pl
Apt 3J
Bronx, NY 10475

Hagley, Melisa
8221 Glenwood Road
Brooklyn, NY 11236

Haines, Doreen
217 Ocean Avenue,
Apt 2C
Brooklyn, NY 11225

Haliburda, Mary Beth
1171 Shoemaker Drive
Wetsland, MI 48185

Hall, Arshea
125 A W 168th St
Apt 4A
Bronx, NY 10452

Hall, Ashnelle
90-12 218th Place
Queens Village, NY 11428

Hall, Christopher
4044 George Busbee Parkway NW
Kennesaw, GA 30144

Hall, Hailey
20 Pratt St
Rouses Point, NY 12979

Hall, Rebecca
1818 Wilton Gate Drive
Charlotte, NC 28262

Hall, Tarkisha
880 Thieriot Avenue
Apt 8C
Bronx, NY 10473

Hallett, Tamara
234 Vermont Street
Brooklyn, NY 11216

Hall-Morgan, Nerissa
340 Beach 44th Street
Far Rockaway, NY 11691

Halpern, Dennis
23 Maplemoor Lane
White Plains, NY 10605

Hamblin, Jamaal
30 Seneca Ave
Apt.  2
Dumont, NJ 7628


Hamilton, Norbert
2217 S W 117th Ave
Hollywood, FL 33025


Hamilton, Tanisha
2180 Wallace Avenue Apt 2L
Bronx, NY 10462


Hammonds, Portia
101-125 W. 147th Street
Apt. 26F
New York, NY 10039


Hancock, Stephen
418 BEDFORD ROAD
Pleasantville, NY 10570


Hanglow, Amanda
353 Fordham Pl
Bronx, NY 10464


Harasym, Melanie
48-32 65th Place
Woodside, NY 11377


Harding, Kafi
23 Paerdegat 13 Street
Brooklyn, NY 11236


Hardt, Lady
35 West 33 Street,
Apt   14C
New York, NY 10001

Harikissoon, Karen
1543 Budd St
Elmont, NY 11003


Harnisch, Kathryn
780 Hillside Rd
Fairfield, CT 6824


Harper, Vivian
15 W. 139th Street Apt 1F
New York, NY 10037


Harris, Alberta
69 Wookoff Lane
Staten Island, NY 10303


Harris, Alicia
2200 E Tremont Ave
Apt.   1-G
Bronx, NY 10462


Harris, Arielle
1428 Webster Ave
Apt. 1C
Bronx, NY 10456


Harris, Brea
302 E Skyline Dr
Staten Island, NY 10304


Harris, Daya
99 Wall Street
#1407
New York, NY 10005


Harris, Deandra
4014 Carpenter Ave Apt 4B
Bronx, NY 10466

Harris, Denise
309 East 91st  Street
Apt.  2F
Brooklyn, NY 11212


Harris, Denise
611 Crotona Park North
Apt.  20E
Bronx, NY 10457


Harris, Ebiere
1202 Polk-Xing
McDonough, GA 30252


Harris, Helen
110 Beach 59th Street
Arverne, NY 11692


Harris, Melissa
603 New Jersey Avenue
Apt.  1-F
Brooklyn, NY 11207


Harris, Nicole
1024 Sanford Ave
Unit 26
Irvington, NJ 7111


Harris, Roxanne
5069 Towles Rd
Hollywood, SC 29449


Harris, Sasha-Gaye
149-65 22nd Ave
Apt 1L
Whitestone, NY 113571033

Harris, Saskia
413 Beach 29th St
Apt.  2nd Fl
Far Rockaway, NY 11691


Harris, Shaleema
1104 Herkimer Street
Apt.  1
Brooklyn, NY 11233


Harris, Simone
760 E 183rd St
Apt 317
Bronx, NY 10460


Harris, Simone
760 E 183rd St
Apt 317
Bronx, NY 104601076


Harris, Tabitha
15 Crown Street
Apt-5J
Brooklyn, NY 11225


Harris, Tawanna
987 Mytrle Avenue
Apt-2E
Brooklyn, NY 11206


Harris, Veronica
42 Pleasant Pl.
Tuckahoe, NY 10707


Harrison, Tara
337 East 241st Street
Bronx, NY 10470

Hartell, Irena
4 Rolling Way, Apt F
Peekskill, NY 10566


Hartford Steam Boiler
21045 Network Place
Chicago, IL 60673-1210


Hart-Shoulder, Nikki
4604 Broad Street
Apt.  202
Virginia Beeach, VA 23462


Harvey, Brittany
3404 Tiemann Ave
Bronx, NY 10469


Hathaway, Alisa
159-70 Harlem River Drive
Apt. 10E
New York, NY 10039


Hathaway, Katheryn T
172 Pinewood Road
#32
Hartsdale, NY 10530


Haughton, Rachel
73 Shoreview Drive, Apt 4
Yonkers, NY 10710


Hauser, Robert
65 Briarcliff Rd
Shoreham, NY 11786


Hawkins, Marquis
4034 Lowerre Place
Apt 1R
Bronx, NY 10466

Haywood, Tamara
1206 Hancock Street
Brooklyn, NY 11221


Health Insurance Plan of Great
PO Box 21105
New York, NY 10087


Healy, Lori
78-11 35th Ave
Apt 1C
Jackson Heights, NY 11372


Heath, Jasmine
820 E 168th St
Apt 3C
Bronx, NY 104592265


Hechavarria, Ronald
15 Drake St
Mount Vernon, NY 10550


Hemmings-Rainford, Janet
52 Churchill Street
Fairfield, CT 6824


Henderson, Jerome
2492 8th Avenue
Apt 4-A
New York, NY 10030


Henderson, Mary
4 Riverhurtst Rd.
Apt. 336
Billerica, MA 18211408


Henderson, Tiesha
425 E. 102nd Street
Apt.   6A
New York, NY 10029

Hendricks, Kayla
1588 Sterling Pl  Apt 1B
Brooklyn, NY 11213-3288


Henry, Andrene
519 N. Wagner Ave.
Apt. 3
Mamaroneck, NY 10543


Henry, Bryanna
246 Westminster Rd
Brooklyn, NY 11218


Henry, Julia
408 Homestead Ave
Mount Vernon, NY 10553


Henry, Mervis
24 Metropolitan Oval Apt 1B
Bronx, NY 10462


Henry, Shaday
3555 Bivona Street
Apt 5B
Bronx, NY 10475


Henson, Giovanna
101-125 W 147th St
Apt 9J
New York, NY 10039


Herff Jones Inc
PO Box 099292
Chicago, IL 60693-9292


Hernandez , Marta
173 Pelham Rd
#2L
New Rochelle, NY 10805

Hernandez, Annette
2942 Hone Ave
Bronx, NY 10469

Hernandez, Brandon
153 Park Hill Ave
Apt 1A
Yonkers, NY 107051425

Hernandez, Charlotte
P.O. Box 611
Hatillo, PR 00659

Hernandez, Erica
2253 Chatterton Ave
Bronx, NY 10472

Hernandez, Frankie
155 City Island Ave
3rd FL
Bronx, NY 10464

Hernandez, Ingrid
54-39 100th Street
Apt.  800
Corona, NY 11368

Hernandez, Jenny
607 E 139th St
Apt.  4F
Bronx, NY 10454

Hernandez, Kailyn
1735 Haight Ave
Bronx, NY 10461

Hernandez, Myrna
920 Metcalf Ave.
Apt.  20H
Bronx, NY 10473

Herron, Derriko
1829 Americana Blvd 32N
Orlando, FL 32839


Herstic, Frimet
45 Davis Ave
New Rochelle, NY 10805


Hewitt, Shana
1460 Burke Ave
Apt 1
Bronx, NY 104693019


Hewlett-Packard Financial Services Company
P.O. Box 402582
Atlanta, GA 30384-2582


Hicks, Cynthia
26 Main St
Goldens Bridge, NY 10526


Hicks, Kathy
348 E 119Th Street
Apt #4A
New  York, NY 10035


Hicks, Tamara
135 Hamilton Place
Apt 7-C
New York, NY 10031


Higgins, Charonne
423 Locust St
Mount Vernon, NY 10552


Higgins, Paul
8025 Slide Rock Rd
Fort Worth, TX 76137

Hill, Beth
857 Crotona Park N.
Apt.  5C
Bronx, NY 10460


Hill, Ce'Asia
345 E 193rd St
Apt 5A
Bronx, NY 104584762


Hill, Douglas
1039 Willmohr Street
Apt.  3A
Brooklyn, NY 11212


Hill, Rasheeda
1780 1st Avenue
Apt  6-G
New York, NY 10128


Hing, Joan
3004 Clarendon Rd
Apt-D6
Brooklyn, NY 11226


Hinton, Sabrina
405 E 92nd St
Apt 18H
New York, NY 10128


Hirschy, Andrea
35-40 30th St
Apt. 1A
Astoria, NY 11106


Hisari, Zahra
45-59 45 Street
Woodside, NY 11377

Hochstein, Tara
5 Cobblestone Ln
Airmont, NY 109524708


Hodge, Nichelle
120 Bellamy Loop
Apt 26C
Bronx, NY 10475


Hoerner, Rosemary
307 Clfford Street
Bellmore, NY 11710


Hoey, Shana
4327 248th St
Little Neck, NY 11363


Holder, Ingrid
4 Revere Place
Brooklyn, NY 11213


Holder, Tyrice
60 East 135th Street
Apt 9-
New York, NY 10037


Hollensworth, Taisha
156 E. Eckerson  Rd
Spring Valley, NY 10977


Holliday, Sydney
321 East 153rd Street
Apt 2
Bronx, NY 10451


Hollies-Johnson, Marie
620 West 170th Street
Apt.  4-J
New York, NY 10032

Holloway, Dawn
1210 Havemeyer Ave Ph    N
Bronx, NY 10462

Holloway, Makeia
902 Drew Street,
Apt 131
Brooklyn, NY 11208

Holmes, Ivelisse
16 Moorland Blvd
Monroe, NJ 8831

Holmes, Natalie
773 E. 231st Street
Bronx, NY 10466

Holmes, Victoria
31382 Willow Ln
Franklin, VA 23851

Holmes, Wanda
1530 Pennsylvania Avenue,
Apt.
Brooklyn, NY 11239

Hopkins, Tanya
407 South 9th Ave
Apt.  2D
Mount Vernon, NY 10550

Horan, Catherine
P O BOX 82
Old Greenwich, CT 6870

Horan, Mary Kate
129 Lookout Pass
Stormville, NY 125825223

Horne, Danielle
1600 Sedgwick Avenue
Apt.  14L
Bronx, NY 10453


Horowitz, Cheryl
11 Forest Ave
Cortlandt, NY 10567


Hough, Sarita
116-29 221th. Street
Cambria Heights, NY 11411


House, Cydney
7142 Amador Valley Blvd
Dublin, CA 94568


Howard, Leroy
3410 Dereimer Ave
Apt 15F
Bronx, NY 10475


Hoyos, Lorena
42 Lynton Place
White Plains, NY 10606


Hubbard, Dorothy
1027 Walton Avenue
Apt.  4-E
Bronx, NY 10452


Huggins, Natasha
522 Decatur Street
Apt.  3
Brooklyn, NY 11233


Huggins, Tyrell
280 Herkimer Street
Apt-G7
Brooklyn, NY 11216

Hugh, Kanika
209 tecumseh ave
Mount Vernon, NY 10553


Hugh, Samantha
355 Helena Ave
Yonkers, NY 10710


Hughes, Shakeya
122 Rockaway Parkway
Apt  1
Brooklyn, NY 11212


Hunter, Debra
1127 Sheridan Avenue
Apt.  1-D
Bronx, NY 10456


Hunter, Sheila
711 Harding Park
Bronx, NY 10473


Hurd, Monica
3603 3rd Ave Apt 14F
Bronx, NY 10456


Huremovic, Ramo
253 Washington Ave
Apt B2
Brooklyn, NY 11205


Hurley, Lystria
855 E 178th St
Apt 15C
Bronx, NY 6127


Huston, June
301 E143rd Street
Apt.  5G
Bronx, NY 10451

Hutchinson, Marcia
212 Station Place
Mt Vernon, NY 10552


Hutchinson, Shayna
3306 Seymour Ave
Bronx, NY 10469


Hutchinson-Mitchell, Shawnlee
1095 University Ave
Bronx, NY 10452


Hutto, Brian
453 Country Club Ln
Pomona, NY 109702500


Hutzler, Anne
23 N Howells Pt Rd
Bellport, NY 117132907


Hyacinthe, Archea
2745 8th Avenue
Apt  2-C
New York, NY 10039


Hyde, Sarah
119 Winthrop Ave.
New Rochelle, NY 10801


Ianello, Julia
1510 Henry Ave
Mamaroneck, NY 10543


Ibishaj, Christina
2770 Briggs Ave   Apt. B1
Bronx, NY 10458


IFILL, Susanne
62 Hunter Avenue
New Rochelle, NY 10801

Igbinadolor, Belicia
999 hidden lakes drive
apt 3D
North Brunswick, NJ 8902


Immediate Credit Recovery Inc
6 Neptune Road
Suite 110
Poughkeepsie, NY 12601


Industry and Local 338 Pension and Welfare
911 Ridgebrook Rd
Sparks Glencoe, MD 21152-9451


Industry and Local 338 Pension and Welfare
911 Ridgebrook Rd
Sparks Glencoe, MD 21152-9451


Inga, Nelly
46 Depeyster St
Sleepy Hollow, NY 10591


Inglese, Anonya
780 Kimball Ave
Apt 3A
Yonkers, NY 10704


Ingram, Cherri
785 Courtlandt Ave
Apt.  9B
Bronx, NY 10451


Inguito, Al Anthony
10 Dogwood Drive
Scarsdale, NY 10583


Innes, Mary
1080 D Lakeview Drive
White Haven, PA 18661

Innovative Communication
519 8th Ave
4th Fl
New York, NY 10018


Intintoli, Jennifer
6 Muriel Drive
Stamford, CT 6907


Iona College
715 North Avenue
Advancement and External Affairs
New Rochelle, NY 10801


Irby, Shamika
1900 Lexington Ave
Apt. 9B
New York, NY 10035


Irish, Nicole
29 MacDonough Street,
Apt.  2E
Brooklyn, NY 11216


Isaacs, Brittany
13 Ona Ln
New Windsor, NY 12553


Isacharov, Elena
14035 Burden Cres Apt 308
Briarwood, NY 11435


Ishaque, Bebi
10711 115th St
So Richmond Hill, NY 11419


Iusmen, Elly
2512 Yale Place
Merrick, NY 11566

Ivahnenko
Independent Soccer Official Assigning Bureau
267 Conservatory Dr.
Palm Coast, FL 32137


Ivers-Mcvey, Deborah
49 Hewitt Street
Lake Peekskill, NY 10537


J. Hausman, Inc
PO Box 343
Eastchester, NY 10709


Jackob, Stephanie
15 Larchmont Dr
Hopewell Junction, NY 12533-5226


Jackson, Bernita
1569 Brightshore Blvd
Bayshore, NY 11706


Jackson, Cassandra
25-52 100th   Street
East Elmhurst, NY 11369


Jackson, Dax
410 St Nicholas Ave
Apt.  25E
New York, NY 10027


Jackson, Ieshia
1382 Nostrand Avenue,
Apt.  6
Brooklyn, NY 11226


Jackson, Khrystal
3555 Bivona Street
Bronx, NY 10475

Jackson, Pamela
27 Marconi Place
Brooklyn, NY 11233


Jackson, Stephanie
3216 Kossuth Ave
Apt.  5G
Bronx, NY 10467


Jackson, Tykequan
736 Willoughby Avenue
Apt.  3F
Brooklyn, NY 11206


Jackson, Wadie
798 St Johns Place
Apt-1L
Brooklyn, NY 11216


Jadotte, Raisa
31 Elridge Ln
Willingboro, NJ 8046


Jalloh, Ahmadu
82 Lonergan Drive
Suffern, NY 10901


James, Ebony
390 Lexington Avenue
Apt.   3B
Brooklyn, NY 11216


James, Gail
2751 Matthews Ave
Bronx, NY 10467


James, Janet
1245 Ocean Ave
Apt 3-D
Brooklyn, NY 11230

James, Neville
803 Chestnut Street
Bronx, NY 10467


James, Sandra
933 Brady Ave
Bronx, NY 10462


James-Shakoor, Gaitree
2524 Tiemann Ave
Bronx, NY 104696112


James-Stewart, Maxine
8 Oakwood Ave.  Unit A-11
Norwalk, CT 6850


James-Stewart, Maxine
8 Oakwood Ave.  Unit A-11
Norwalk, CT 6850


Jamison, Jasmine
1219 Adee Ave
Apt 7D
Bronx, NY 10469


Janney Montgomery Scott LLC
1717 Arch Street
22nd Floor
Philadelphia, PA 19103


Jarrett, Leedroige
800  E.  180  Str
Bronx, NY 10460


Jarvis, Cheina-Jade
10 Amsterdam Ave
Apt 303
New York, NY 10023

Javierbieda, Garbielle
81 Chestnut Ave
Jamaica Plain, MA 2130


Jawahar, Jessica
111 Franklin Ave
Apt 1J
New Rochelle, NY 10805


Jean Pierre, Philip
30 Lorenz Avenue
New Rochelle, NY 10801


Jean, Marie
8 N Bayview Ave
Freeport, NY 11520


Jekab-DeRocco, Judy
257 Clinton Ave
New Rochelle, NY 10801


Jenkins, Jennifer
313 5th Ave Apt 2F
Pelham, NY 10803


Jenkins, Raemar
3301 Farragut Rd.
Apt 28
Brooklyn, NY 11210


Jenkins, Telisha
1625 Fulton Street
Apt-C11
Brooklyn, NY 11213


Jessica C. Pisto
76 Rumsey Rd
Yonkers, NY 10705

Jimenez, Deborah
25 Robin Court
Poughquag, NY 12570


Jimenez, Timothy
643 Bolton Ave 1st Fl
Bronx, NY 10473


Jimenez, Yadira
268 King St
Apt A7
Portchester, NY 10573


John, Kashawn
416 Ocean Ave
Apt.  97
Brooklyn, NY 11226


Johncox, Erin
15 Alsace St
Springfield, MA 1108


Johnnie, Richardson,
94-11 59Th Ave
#C9
Elmhurst, NY 11373


Johnson Controls Fire Protection LP
Dept CH 10320
Palatine, IL 60055


Johnson, Angela
941 Hoe Avenue
Apt  2-C
Bronx, NY 10459


Johnson, Brinsley
241 Claremont Avenue
Mount Vernon, NY 10552

Johnson, Carl
172-22 144th. Ave.
Jamaica, NY 11434


Johnson, Celena
1950 Andrews Ave
Apt.  7B1
Bronx, NY 10453


Johnson, Diane
740 Park Place,
Apt  4R
Brooklyn, NY 11216


Johnson, Elaine
273 Quincy Street 3C
Brooklyn, NY 11216


Johnson, Erica
79 North Oxford Walk,
Apt.  3D
Brooklyn, NY 11205


Johnson, Heather
20 Schuyler Street
New Rochelle, NY 10801


Johnson, Latell
905 Tinton Avenue
Apt. 8G
Bronx, NY 10456


Johnson, Qwanda
3565 Bivona St
Apt 15F
Bronx, NY 10475


Johnson, Raymond
234 Woodbine St
Brooklyn, NY 11221

Johnson, Regina
130 N Kensico Ave
White Plains, NY 10604


Johnson, Seanta
57 Osmunda Close Sub Division
Freeport Grand,


Johnson, Shaquawna
49  East 19th Street
Apt.  51
Brooklyn, NY 11226


Johnson, Shikeanma
701 Gates Avenue
Apt-2E
Brooklyn, NY 11221


Johnson, Steve
637 Glenmore Ave
Brooklyn, NY 11207


Johnson, Tamika
632 East 78th Street
Brooklyn, NY 11236


Johnson, Tanja
1445 Nelson Ave 5D
Bronx, NY 10452


Johnson, Wynona
894 Kent Ave.
Apt.  1A
Brooklyn, NY 11205


Johnson-Sealy, Camille
1749 E 48th St
Brooklyn, NY 11234

Johnston, Nora
315 Route 292
Holmes, NY 125315339

Jones Charles, Joann
130 Bradhurst Avenue
Apt.  302
New York, NY 10039

Jones, Ayanna
40 E Sidney Ave
Apt.   10-N
Mt Vernon, NY 10550

Jones, Brenda
206 St. James Place
Brooklyn, NY 11238

Jones, Deseante
100 Casals Place
Apt. 20L
Bronx, NY 10475

Jones, Eboney
1 Glencar Ave.
Apt. 1B
New Rochelle, NY 10801

Jones, Enise
525  Jackson Avenue
Apt 17G
Bronx, NY 10455

Jones, Heather
328 Timber Ridge Drive
Staten Island, NY 10306

Jones, Khaleed
241 South 9th Ave
Apt 8A
Mount Vernon, NY 10550


Jones, Krystal
2070 Seward Ave
Apt 7A
Bronx, NY 104732105


Jones, Krystal
2070 Seward Ave
Apt 7A
Bronx, NY 104732105


Jones, Mark
1898 Pacific St Apt 1
Brooklyn, NY 11233


Jones, Nyshia
PO Box 1508
Carthage, NC 28327


Jones, Rashida
950 Jennings St
Apt 6F
Bronx, NY 104606092


Jones, Robert
58 Washington Ave
Greenwich, CT 6830


Jones, Robin
30 Cottage Ave
Apt.  3E
Mt Vernon, NY 10550

Jones, Robin
420 West 19th Street
Apt. 9H
New York, NY 10011


Jones, Sabrina
535 E21st Street
Brooklyn, NY 11226


Jones, Shaunise
943 Bruckner Blvd
Bronx, NY 10459


Jordan, Sherelle
1853 Fulton Street
Apt. 7C
Brooklyn, NY 11237


Jorge, Marcel
31 Pine Ave
Ossining, NY 10562


Joseph, Jewel
386 Linden Blvd
Brooklyn, NY 11203


Joseph, Kimberly
107 East 105 St
Apt. 5A
New York, NY 10029


Joseph, Kimberly
453 S Long Beach Ave
Freeport, NY 11520


Joseph, Najwa
3021 Holland Ave
Apt 41N
Bronx, NY 10467

Joseph, Natalie
70 East 42nd Street
Brooklyn, NY 11203


Joseph, Shanya
1885 Fargo St
Baldwin, NY 11510


Joshua, Jacqueline
660 East 98 Th Street
Apt.  1G
Brooklyn, NY 11236


Joyce, Dorothea
2162 Barnes Ave
Apt 626
Bronx, NY 10462


Joyce, Rachel
26-62 30th Street
Apt.  3
Astoria, NY 11102


Joyner, Dakaris
156 W 164th Street
Bronx, NY 10452


Junjulas, June
520 Ashford Ave
Apt 31
Ardsley, NY 10502


Justinien, Vayola
849 Park Ave
Westbury, NY 11590


Kaba, Fanta
1100 Franklin Ave Apt 3A
Bronx, NY 10456

Kalap, Robin
115 Vermilyea Avenue
Apt. 2D
New York, NY 10034


Kalappura, Wesley
30 Marietta Dr
Pomona, NY 10970


Kaleem, Zahiy
460 Tuckahoe Rd  Apt 4A
Yonkers, NY 10710-5722


Kalokoh, Abdul
893A Greene Ave. 4th. Fl.
Brooklyn, NY 11221


Kane, Susan
7522 Lincoln Place
Wauwatosa, WI 53213-2615


Karim, Yasmin
2729 Pearsall Ave
Bronx, NY 10469


Kaufman Borgeest & Ryan LLP
Attn: Katherine Perino
120 Broadway
New York, NY 10271


Kaufman, Alyssa
185 Elm St Apt 1
New Rochelle, NY 10805


Kaur, Ramandeep
7309 52nd Rd
Maspeth, NY 11378

Keane, Anni
81 Park Ave.
Yonkers, NY 10703


Keegan, Kiera
59-40 Queens Blvd. Apt 1C
Woodside, NY 11377


Kelley, Joseph
354 Nepperhan Avenue
Yonkers, NY 10701


Kelly, Kathleen
2484 Orange St
Bellmore, NY 11710-3912


Kendrick, Christina
2108 Ryer Ave
Apt.  D4
Bronx, NY 10457


Kendrick, Hailee
1130 NE 1st Ave Apt 305
Portland, OR 97232


Kenion, Theresa
669 Newjersey Ave.
Apt.  1R
Brooklyn, NY 11207


Kennedy, Clifford
171 Intervale Road
Teaneck, NJ 7656


Kennedy, Jacqueline
68 Cumberland Walk
Apt.  11F
Brooklyn, NY 11205

Kennedy, Kristie
10 Terbar Ct
Dover Plains, NY 12522

Kenny, Judith P.
39 Club Pointe Drive
White Plains, NY 10605-4461

Keoula, Ankou
1125 Dr Martin L King Jr Blvd Apt 11H
Bronx, NY 10452-4217

Kern, Susan
395 Pinebrook Blvd
New Rochelle, NY 10804

Key Bank
PO Box 94831
Cleveland, OH 44101

Key Bank
PO Box 94831
Cleveland, OH 44101

Key Jr, Joseph
217  Ralph Avenue
Apt.  2L
Brooklyn, NY 11233

Key, Shameca
225 Jefferson Avenue
Brooklyn, NY 11216

Khan, Stephanie
9 Rake St. - Apt. 7
Harriman, NY 10926

Kiffin, Marie
2965 Morgan Avenue
Bronx, NY 10469

Kilpatrick, Asia
878 Park Ave.
Apt. 2B
Brooklyn, NY 11206


Kim, Eun Hye
17 Winding Lane
Central Valley, NY 10917


Kim, Heeyoung
157-11 Sanford Ave
Apt.   11A
Flushing, NY 11355


Kimpson, Marion
1106 N Mitchell Street
Ahoskie, NC 27910


Kinard, Crystal
22 Mill St
2C
Brooklyn, NY 11231


Kindler, Clare
29 Fishermans Dr
Port Washington, NY 11050


King, Cassandra
3420 Bell Bluff Drive
Richmond, VA 23237


King, Dabney
140 Darrow Place
Apt.  8B
Bronx, NY 10475


King, Deborah
755 Southern Blvd
Apt.  6A
Bronx, NY 10455

King, Dolores Castellano
300 East 54th Steet, #28D
New York, NY 10022


King, Karen
530 S 5th Ave
Mount Vernon, NY 10550


King, Lilian
43 Fern Avenue
East Islip, NY 11730


King, Malcolm
454 Manhattan Ave.
Apt.  2B
New York, NY 10026


King, Ophelia
2383 Second Avenue
Apt 1002
New York, NY 10035


King, Peggy
935 St. Marks Avenue
Brooklyn, NY 11213


King, Shekena
1749 Grand Concourse
Apt.  11A
Bronx, NY 10453


King, Victoria
47 Riverdale Ave
Apt A6-16
Yonkers, NY 10701


Kirkland, Keisha
115 Sterling Ave
Yonkers, NY 10704

Klaver, Cheryl
23 Lake Drive
New City, NY 10956


Knight, Alexandria
53 Colby Ln
Briarcliff Manor, NY 10510


Knight, Essie
126 White Cedar Drive
Sicklerville, NJ 8081


KnowBe4, Inc.
33 N Garden Ave
STE 1200
Clearwater, FL 33755


Knowles, Camille
113 Franklin Ave
Mount Vernon, NY 10550


Knowles, Keisha
6354 Shannon Parkway
Apt.  32-B
Union City, GA 30291


Kolesova, Anna
144-44 72nd Ave 2nd  Floor
Flushing, NY 11367


Kolesova, Anna
144-44 72nd Ave 2nd  Floor
Flushing, NY 11367


Kolodkin, Melissa
83 Hemlock Drive
Paramus, NJ 7652

Kondakciu, Kejda
60 Gleason Blvd
Pleasant Valley, NY 12569-7762


Konica Minolta Business Solutions
Dept AT 952823
Atlanta, GA 31192-2823


Konica Minolta Premier Finance
P.O. BOX 790448
Saint Louis, MO 63179-0448


Konneh, Mohammed
480 Maple Street,
Apt.  1A2
Brooklyn, NY 11225


Korngold, Karen
235 Scofieldtown Rd
Stamford, CT 6903


Kraft, Roshaun
1705 Purdy St
Apt 2C
Bronx, NY 104626357


La Starza, Alyssa
2890 Zulette Ave
Bronx, NY 10461


Lab-Aids, Inc.
17 Colt Court
Ronkonkoma, NY 11779


Labaso, Kirstein
6055 Monticello Dr.
Apt. 2
Montgomery, AL 36117

Lacay, Esmerida
168-44 127th Avenue
Apt.  4G
Jamaica, NY 11434


Lacayo, Rosana
425 Easat 158th Street
Apt.  B
Bronx, NY 10451


Lacy, Lessie
423 S. 8th Ave
Mount Vernon, NY 10550


Lafferty, Janine
8321 Gidleigh Court
Charlotte, NC 28216


Lagmay-Polanco, Maida
47 Westview Ave
White Plains, NY 10603


Laguna, Christine
1909 Barnes Ave
Bronx, NY 10462


Lake, Joseph
166 Grand Ave
Apt 7B
Englewood, NJ 07631


Lamb, Shirley
438 Beach 40th Street
Apt.  9H
Far Rockaway, NY 11691


Lamboy, Valerie
130 3rd Avenue,
Apt   7K
Brooklyn, NY 11217

Lammers, Jason
100 Casals Place
Apt.  29E
Bronx, NY 10475


Lance, Monica
707 Kingsboro 7th Walk
Apt.   4B
Brooklyn, NY 11233


Lang, Katrice
128 West 128 Street 3C
New York, NY 10027


Langfor, Edith
1311 Pacific St
#206
Brooklyn, NY 11216


Lantigua De Leon, Genesis
2754 Grand Concourse Apt 4D
Bronx, NY 10458


LaPeter, Lauretta
720 Pelham Rd
Apt 4K
New Rochelle, NY 10805


Lappetito, Donna
84 Barr Lane
Monroe, NY 10950


Larish, Christina
264 Buttonwood Ave
Cortlandt Manor, NY 10567-4931


Larmond, Avery-Ann
27 Tibbits Avenue
White Plains, NY 10606

Latvis, Andrea
86 Perks Blvd
Cold Spring, NY 10516


Lawrence, Celia
129 Hillside Ave
Mt Vernon, NY 10553


Lawrence, Gala
20 E. Grand Street Suite N
Mount Vernon, NY 10553


Lawrence, Kelly
2812 Sexton Place
Bronx, NY 10469


Lawrence, Laurencia
1570 East New York Avenue
Brooklyn, NY 11212


Laws, Judith
199 Fisher Avenue
White Plains, NY 10606


Lazzu, Nilsa
1544 Boone Avenue - Apt. 12G
Bronx, NY 10460


Leaf
PO Box 742647
Cincinnati, OH 45274-2647


Lean, Alexa
3725 Henry Hudson Pkwy
Apt 10D
Bronx, NY 10463


Lechowicz, Joseph
2 Harding Parkway
Mount Vernon, NY 10552

Lee, Bettye
10337 91st Street
1st Floor
Ozone Park, NY 11417


Lee, Jarai
114 Buck Ln
New Castle, DE 19720


Lee, Lahoma
628 Eldert Lane -
Apt. 3K
Brooklyn, NY 11208


Lee, Lahoma
628 Eldert Lane -
Apt. 3K
Brooklyn, NY 11208


Lee, Monica
74 E Brookside Avenue
New Haven, CT 6515


Lee, Nicole
502 Panorama Dr
Mohegan Lake, NY 10547


Lee-Turner, Lorna
620 Baychester Ave
Apt.  14A
Bronx, NY 10475


Leid, Zoe
1927 Edenwald Ave
Bronx, NY 10466


Lekweuwa, Israel
651 Britton Street
Bronx, NY 10467

Lemon, Kenneth
120-24 Dreiser Loop
Bronx, NY 10475


Leocadio, Caprice
3368 Fenton Ave
Bronx, NY 10469


Leon, Daisy
109-18 Jamaica Ave
Richmond Hill, NY 11418


Leottau, Lisandra
333 Beach 32nd St
Apt.  12-D
Far Rockaway, NY 11691


Leslie, Elizabeth
1316 Boston Road
Apt 4F
Bronx, NY 10456


Leslie, Lavonne
880 Colgate Ave
Apt 4H
Bronx, NY 10473


Lester Inc
100 South Shore Drive
Suite 175
East Haven, CT 06512


Lester Inc
Accounts Receivable
100 South Shore Drive
East Haven, CT 06512

Lett, Tahirah
720 Gates Ave
Apt 2B
Brooklyn, NY 11221

Lettley, Lisa
2296 Belmont
Apt.
Bronx, NY 10457

Leveille, Stephanie
11 Stone Avenue
Ossining, NY 10562

Levi, Desiree
1425 University Ave
Apt.  4B
Bronx, NY 10452

Levin, Nikita
171 Bell Rd
Scarsdale, NY 105835834

Lewis Small, Sharon
1003 Grant Ave
Apt 3A
Bronx, NY 10456

Lewis, Alicia
245 East 34th St
Apt.  D9
Brooklyn, NY 11203

Lewis, Courtney
7 Godwin Ter
Monsey, NY 10952

Lewis, Courtney
7 Godwin Ter
Monsey, NY 10952

Lewis, Kevin
183 Palnetto St.
Apt. 3R
Brooklyn, NY 11221


Lewis, Shanika
487 Carlton Ave
Apt.  5A
Brooklyn, NY 11238


Lewis, Trevor
1487 Nostrand Ave
Apt 6B
Brooklyn, NY 11226


Lewis-Kelly, Armani
2094 5th Ave  Apt 1B
New York, NY 10035


Lewittes, Becky
37 South First Avenue
Highland Park, NJ 8904


LHVCC & UC at Iona College
715 North Avenue
New Rochelle, NY 10801


Liang, Li Tao
8419 17th Avenue 2F
Brooklyn, NY 11214


Licari, Diane
201 Sheep Pasture Rd
Port Jefferson, NY 11777


Lightner, Jordann
210 West 230 Street
Bronx, NY 10463

Ligonde, Reyna
27 Drake Street
Mount Vernon, NY 10550

Limpel, David
29 Eastwind Rd
Yonkers, NY 10710

Lindner, Christine
7311 67th Drive
Middle Village, NY 11379

Lindo, Katrina Anne
9045 56th Ave
Elmhurst, NY 11373

Lindsay, Samantha
45A Edgewater Park
Bronx, NY 104653543

Liriano, Koral
26 Randolph St
Apt 1B
Yonkers, NY 107052327

Liscio, Corinne
11 Westview Ave
Apt 23-1
White Plains, NY 10603

Liston, Sabrina
114 Homestead Ave
Rehoboth, MA 02769

Little-Diop, Dianna
458 Coolidge Avenue
Rockville Centre, NY 11570

Liu, Qianqian
6857 185 st.
Apt.2A
Fresh Meadows, NY 11365


Lloyd, Renell
140 Casals Place
Apt.  29B
Bronx, NY 10475


Lockhart-Derr, Yashua A
21 River Street
Tuckahoe, NY 10707


Lodato-Suppa, Phyllis
262 Four Brooks Road
Stamford, CT 6903


Loftus, Toni
19 Russell Ave
New Rochelle, NY 10801


Logan, Anitra
135 Washington Wlk.
Apt 3-E
Brooklyn, NY 11205


Logue, Maalika
921 Myrtle Avenue
Apt-10D
Brooklyn, NY 11206


Lomax, Tanya
2045 Story Ave
Bronx, NY 10473


London, Cassandra
1081 E 73rd St
Apt 1
Brooklyn, NY 11234

London, Edith
142 Madison Street
Apt.  3B
Brooklyn, NY 11216


London, Jasmine
45 Renwick Dr
Bridgeport, CT 66042037


Long, Alberta
120 Carver Loop
Apt.  5-D
Bronx, NY 10475


Long, Gina
102 Monument Walk
Apt.  3B
Brooklyn, NY 11205


Long, Lakeema
300 Dumont Avenue
Apt.  11G
Brooklyn, NY 11212


Longarzo, Marybeth
110 Hyatt Ave
Yonkers, NY 10704


Lopes, Kimesha
2261 Loretta Road
Apt 12
Far Rockaway, NY 11691


Lopez Soto, Melanie
59 Chestnunt Lane
New Rochelle, NY 10805

Lopez, Alissia
1734 Sexton Pl.
Apt 2
Bronx, NY 10469

Lopez, Amanda
220 W 167th St
Apt 7J
Bronx, NY 10452

Lopez, Angelica
1672 Linden St.
Ridgewood, NY 11385

Lopez, Ashley
255 Bronx River Rd
Apt 4N
Yonkers, NY 10704

Lopez, Celsa
2434 150 Street
Fl. 1
Whitestone, NY 11357

Lopez, Devi
1152 Manor Ave
Apt 1
Bronx, NY 10472

Lopez, Gabriel
3230 NW 103rd Terrace
Coral SPrings, FL 33065

Lopez, Iris
1368 Webster Avenue
Apt.  21F
Bronx, NY 10456

Lopez, Miriam
1850 Lafayette Ave
Apt. 4J
Bronx, NY 10473

Lopez, Miriam
809 Havemeyer Ave
Bronx, NY 10473

Lopez, Omar
817 Heisse St
Alvin, TX 77511-3201

Lopez, Reynaldo
365 E 184th St Apt 403
Bronx, NY 10458

Lopez, Sandra
7299 Urshan Way
San Jose, CA 95153

Lopresti, Allyssandra
12 Mereland Rd
New Rochelle, NY 10804

Loughran, Daniel
298 Radio Ave
Miller Place, NY 11764

Louis, Gracemarie
106 Harrison Ave
Bethpage, NY 11714

Love Catering Service
59 E 126th St
New York, NY 10035

Lovell, Faith
644 Westminster Rd
Baldwin, NY 11510

Lovell, Nicole
216 W Runyon St
Newark, NJ 07108


Lovell, Shalece
1313 Herkimer Street
Brooklyn, NY 11233


Lowe, Veronica
145-44 180th St
Springfield Garden, NY 11434


Lowell, Maxine
140 Elgar Place
Apt25-L
Bronx, NY 14075


Lowery, Therese
47 Loring Ave
Yonkers, NY 10704


Lubliner, Jane
115 Sunset Rd
Mamaroneck, NY 10543


Lucero, Beatriz
23 Villus Ave
New Rochelle, NY 108016817


Luciano, Diana
2200 E. Tremont Ave
Apt. 7E
Bronx, NY 10462


Luckose, Annamma
43 Valley View Drive
Yonkers, NY 10710

Ludizaca, Jesenia
181 Main St Apt 2
Ridgefield Park, NJ 07660-1622

Luisi, Diane
8 Armourvilla Ave
Tuckahoe, NY 10707

Lujan, Fernanda
650 Main St Apt 3BB
New Rochelle, NY 10801

Lula, Violeta
2064 Barnes Ave
apt 2H
Bronx, NY 10462

Lyerly, David
5 Prospect Street -
Apt. 1R
New Rochelle, NY 10805

Lyn, Tasheka
675 Lincoln Avenue
Apt.  15-U
Brooklyn, NY 11208

Lynch, Danielle
305 E. 153RD Street
Apt.   6B
Bronx, NY 10451

Lyons, Emily
27 Country Club Rd
Trumbull, CT 06611

Lyons, John
172 5th Avenue,
Apt   69
Brooklyn, NY 11217

Mable, Symorrah
1880 Schieffelin Ave
Apt.   6C
Bronx, NY 10466


Macalena, Daniel
27 Brothers Rd
Wappingers Falls, NY 12590


Mack, Jaime
124 E.29th Street
Brooklyn, NY 11226


Mack, Santina
323 Quincy Street
Brooklyn, NY 11216


Mackle, Susan
8 Hammond Rd
Rye, NY 10580


Madden, Margaret
35 Colt Ave
Torrington, CT 6790


Maged, Patricia
70 Oneida Ave
Oakland, NJ 7436


Magnotta, Louis
35 Puritan Ave
Yonkers, NY 10710


Mailfinance
Dept 3682
PO Box 123682
Dallas, TX 75312-3682

Maire, Joan
189 Kensington Oval
New Rochelle, NY 10805


Major, Shantee
53 Woodbine Street
Apt.  4D
Brooklyn, NY 11221


Major, Wanda
47 Riverdale Avenue
Apt  A6
Yonkers, NY 10701


Malara, Johnna
30 Davenport Avenue
Apt 3K
New Rochelle, NY 10805


Maldonado, Pamela
93 Sampson Avenue
Staten Island, NY 10308


Maloney, Roger
282 W 119th St
Apt 4B
New York, NY 10026


Mamulu, Patrick
552 Parkside Ave.
Apt. 5F
Brooklyn, NY 11226


Mandry, Hailey
890 E 6th St
Apt 10C
New York, NY 10009

Mangiapili, Andrea
2553 Colden Ave.
Bronx, NY 10469


Manley, Jade
196-10 120th Avenue
St. Albans, NY 11412


Manning, Audrey
50 Dewitt Pl
Apt 2A
New Rochelle, NY 10805


Manning, Rometta
177 Vernon Avenue
Apt-2
Brooklyn, NY 11206


Manrique, Rocio
190 32nd  St 1st Fl
Brooklyn, NY 11232


Mantilla, Maria
505 East 144th Street
Apt.  4A
Bronx, NY 10454


Manzolillo, Angelica
353 43rd St
Lindenhurst, NY 11757


Maragh, Jackell
26 Clinton Pl
Mount Vernon, NY 105501535


Marcano, Gerardo
302 W 148th St Apt 5B
New York, NY 10039

Marcelino, Luisana
112 Thomas Pl
Yonkers, NY 10701


Marchiano, Marie
1645 E 4th St
Brooklyn, NY 11230


Maria, Jihan
2326 Fish Ave
Bronx, NY 104695746


Maria, Shannon
27 Dewey Ave
New Rochelle, NY 10801


Mariano, Suzanne
PO Box 891
Scituate, MA 20660891


Mariconda, Melissa
214 Balcom Ave
Bronx, NY 10465-3158


Marine, Charlie
331 Pulaski Street
Brooklyn, NY 11206


Marist College
Information Technology
3399 North Rd
Poughkeepsie, NY 12601


Marji, Noor
397 N Broadway
Apt 3O
Yonkers, NY 10701

Marji, Steven
248 Elm St
Yonkers, NY 10701


Marks, Tajuana
1171 Morrison Avenue
Apt 2-
Bronx, NY 10472


Marrow, Vanessa
1085 Anderson Avenue
Apt 4C
Bronx, NY 10452


Marsala, Margaret
77 Wayne Terrace
Staten Island, NY 10310


Marseille, Melissa
305 Plymouth Ct
Uniondale, NY 11553


Marshall, Gail
86 Grove Street
Mt Kisco, NY 10549


Marshall, Lesia
296 Lawrence
Uniondale, NY 11553


Marshall, Robin
155 Ferris Ave
Suite 2G
White  Plains, NY 10603


Marshall, Sybia
1500 Carroll
Apt.  2B
Brooklyn, NY 11213

Marte, Teresa
1796 Madison Avenue
Apt. 1
New York, NY 10035


Marte, Zunilda
200 West 107th Street
Apt 4
New York, NY 10025


Martin, April
614 A Halsey Street
Brooklyn, NY 11233


Martin, Ebony
57-15 Shore Front Pkwy
Apt. 1301
Arnerne, NY 11692


Martin, Gladys
95-27 110th St
Apt. 2R
S Richmond Hills, NY 11419


Martin, Imani
4359 Murdock Ave
Bronx, NY 10466


Martin, Joseph
5 Fairport Rd
Brewster, NY 10509


Martin, Namequa
155 Union Avenue
Apt. 2A
Mount Vernon, NY 10550


Martin, Sandra
88-83 Van Wkcy Express Way
Jamaica, NY 11435

Martin, Sontashia
1336 Findlay Ave.
Bronx, NY 10456


Martines, Vincent
2032 Earl Dr
N Merrick, NY 115661702


Martinez     Jr, Edwin
120 Benchley Place
Apt 27L
Bronx, NY 10475


Martinez, Andrea
55 B Locust Ave
Apt 1E
New Rochelle, NY 10801


Martinez, Angel
22 L Heritage Dr
APT L
New City, NY 10956-5350


Martinez, Anita
2315 Lodovick Ave.
Bronx, NY 10469


Martinez, Jose
3500 Frederick Dr
Toano, VA 23168


Martinez, Michele
1430 Parkchester Rd Apt 1B
Bronx, NY 10462


Martinez, Nicole
193 Sunset Hill Road
Putnam Valley, NY 10579

Martinez, Shamieka
1615 Fulton Street
Apt-B604
Brooklyn, NY 11213

Mary J. Bishop
3 Conklin Dr
Stony Point, NY 10980

Mason, Adrian
1050 Soundview Ave
Apt 4E
Bronx, NY 10472

Mason, Charmina
3477 Ft Independence St. 4S
Bronx, NY 10463

Mason, Monique
214 South 3 Rd Ave
Apt 11B
Mt Vernon, NY 10550

Massey, Tene
266 West 123rd
New York, NY 10027

Massmutual Financial Group
Box 371368
Pittsburgh, PA 15250-7368

Mastoras, Alexandros
68 White Rd
Scarsdale, NY 10583-5711

Mastriacovo, Jacklyn
333 East  236th St
Bronx, NY 10470

Mathias, Gail
25 Old Kings Highway
Weston, CT 6883

Mathias, Storm
12 South Atlantic Ave
Unit 5
Matawan, NJ 7747

Mathis-Bogues, Deidra
2317 Oceancrest Blvd.
Apt.  A1
Farrockaway, NY 11691

Matthew Hyland
170 Norman Road
New Rochelle, NY 10804-3112

Matthis, Aisha
654 Kingsboro 6th-Wlk
Apt.  5A
Brooklyn, NY 11233

Mattocks, Gwendolyn
861 Rockaway Avenue,
Apt
Brooklyn, NY 11212

Maughns, Kathura
150-25  116th Road
Jamaica, NY 11434

Mavros, Cassidy
3 Knollwood Ave
Bayville, NY 11709-1918

Maxwell, Latoya
140 Benchley Pl
Apt 31A
Bronx, NY 10475

Mayes, Marjorie
215 West 140th Street - Apt. 4A
New York, NY 10030


Mazhindu, Tavaziva
28 Riffle Range Drive Chegutu
CHEGUTU
Chegutu,  11111


Mcallister, Sandra
1460 Washington Ave
Apt 9E
Bronx, NY 10456


Mcallister, Sonia
29-19 Martin Court
New York, NY 11691


Mcarthur, Sara
147-29 Hook Creek Blvd, 1st
Rosedale, NY 11422


McBean, Patria
12605 Sweet Bay Drive
Euless, TX 76040


McBean, Patricia
12605 Sweet Bay Drive
Euless, TX 76040


Mccain, Bridget
50 Stuyvesant Ave
Apt 10-G
Brooklyn, NY 11221


Mccants, Sonia
1014 Ray Suggs Pl NW
Concord, NC 28027

McCarthy
37 Rockland Place
New Rochelle, NY 10801


Mccaskill, Rasheed
144 W 144 St
Apt.  2-C
New York, NY 10030


Mcclain, Tiffany
741C St. Anns Avenue
Bronx, NY 10454


Mcclear, Jovacia
1015 Washington Ave Apt 2A
Brooklyn, NY 11225


Mccloud, Jacqueline
9 Hunter Lane
Claryville, NY 127255206


Mcclung, Priscilla
6 Nash Place
Stamford, CT 6906


McCrae, Gwendolyn
206 Sumpter Street -
Apt. 1L
Brooklyn, NY 11233


McCullough, Gail
848 E 229th St
Bronx, NY 104664415


Mccune, Megan
6928 N. Sheridan Road
Apt.  3
Chicago, IL 60626

Mcdonald, Judith
152 West 131 Street,
Apt 3
New York, NY 10027

McDonald, Nephra
1390 5th Ave
Apt.  12F
New York, NY 10026

Mcdonell, Maurice
70 Lenox Ave
Apt.  11G
New York, NY 10026

McDonnell, Nora
180 Beach 121 Street
Rockaway Park, NY 11694

McDowell, Shamika
660 Arnow Ave
Bronx, NY 10467

McFadden, Lolea
777 White Hall Place
Apt 1
Bronx, NY 10466

Mcgee, Kenneth
53 Kings Ferry Rd.
Montrose, NY 10548

Mcgillycuddy, Katelyn
4200 Herkimer Pl  Apt 4A
Bronx, NY 10470-1941

McGlynn, Colleen
32 Fremont Rd
Sleepy Hollow, NY 10591-1118

Mcgowan, Jacqueline
63 Van Wormer Rd
Pearl River, NY 10965


McGowan, Veronica
PO Box 210247
Woodhaven, NY 11421


Mcgrath, Kathleen
31 Smith Ave
White Plains, NY 10605


Mcgrew, Genesis
48 Sand St
Garnerville, NY 10923


Mcguirk, Arlene
54 Sedgwick Ave
Yonkers, NY 10705


Mcilwain, Christine
125-30 Sutphin Blvd
Apt  B3
Jamaica, NY 11434


McIntyre, Sandra
19 W 137 St
Apt.  3-C
New York, NY 10037


Mckelvey, Lolita
P.O. Box 809
Bronx, NY 10451


Mckenna, Georgia
10 Walker Ln
Wurtsboro, NY 12790

McKenna, Jennifer
7 Hilltop Rd
Katonah, NY 10536


McKenzie, Patrice
1058 East 42nd Street
Brooklyn, NY 11210


Mckillip, Sarah
13 Montclair Ave
Cedar Grove, NJ 70091029


McKoy, Kiesha
21-30  35th Avenue
Apt.  1B
Long Island City, NY 11106


McLennan, Erica
95 Lispenard Ave
New Rochelle, NY 10801


Mcleod, Barbara
126-38 145 Street
Queens, NY 11436


McLeod, Sandra
69 West 130th Street
Apt  2
New York, NY 10037


Mcloyd, Fatimah
315 East 102nd Street
Apt.604
New York, NY 10029


Mcmillan, Taliba
425 Nostrand Ave.
Apt.  2C
Brooklyn, NY 11216

Mcnamara, John
599 Reat Plain Road
Danbury, CT 6811


Mcnamee, Dianne
134 South 1st Ave
Mt Vernon, NY 10550


McNeil, Antonia
277 Gates Avenue,
Apt. 2-A
Brooklyn, NY 11216


McNeil, Sharon
110 Linden Dr.
Savannah, GA 31405


Mcneill, Shannon
1717 Hughes Street
Bridgeville, PA 15017


McPhee, Fawn
35 Cannon Avenue
Staten Island, NY 10314


McPherson, Juliette
37 Linden Ave
Mount Vernon, NY 10552


Mcpherson, Neketa
35 Rochelle Terrace
Apt. E-7
Mount Vernon, NY 10550


McQueen, Shonte
353 West 117th Street
Apt 3
New York, NY 10026

Mcrae, Monique
748 Henry Street
Apt-1F
Brooklyn, NY 11231


McRae-Robinson, Barbara
40 Memorial Hwy
Apt 33G
New Rochelle, NY 10801


McShane, Maura
160 Rocklyn Ave
Lynbrook, NY 11563


Mctyson, Kourtney-Ann
260 Union Ave
Mount Vernon, NY 10550


Meacham, Kaesean
234 Wynsome Blvd
Camden Wyoming, DE 19934


Medina
245 E 94th Street
Apt 4-B
New York, NY 10128


Medina, Xiomara
480 E 143rd St
Apt 2M
Bronx, NY 10454


Meggett, Kevin
1186 Grenada Place
Apt.  3-D
Bronx, NY 10466


Mejia Figuereo, Grisel
44 Edward St
Sparkill, NY 10976

Mejia, Maria
6 Biehn St
Apt 3
New Rochelle, NY 108012202


Mela, Dorothy A.
206 Linden Ponds Way, Unit 0W627
Hingham, MA 02043-3793


Melendez-Mowatt, Nichole
100 Erskine Place,
Apt 9E
Bronx, NY 10475


Melita, Jenna
180 N Monroe Ave
Lindenhurst, NY 11757-4232


Melnik, Stephanie
666 Pelham Rd Apt 6B
New Rochelle, NY 10805-1043


Melo De Montas, Melina
11 Fisher Ct.
Apt. 6D
White Plains, NY 10601


Mency, Schneiqua
1540 E 102nd St
Apt 6B
Brooklyn, NY 11236


Mendoza, Leonela
2964 Perry Ave 3G
Bronx, NY 104582105


Menjivar, Carlos
107 Rianna ct
Brentwood, NY 11717

Menjivar, Jennifer
107 Rianna Ct
Brentwood, NY 11717


Mensah, Ann
171-19 119th Ave
Jamaica, NY 11434


Mentor, Brian
837 E 38th St
Brooklyn, NY 11210


Menze, Samantha
543 4th St
Apt 2R
Brooklyn, NY 11215


Mercado, Annette
261 Hosmer Avenue
Bronx, NY 10465


Mercado, Stefanie
76 0 Park Avenue
Apt-2H
Brooklyn, NY 11206


Mercedes, Julieta
243 Lakewood Drive Apt 2
Bloomfield, NJ 7003


Merchants Automotive Group
1278 Hooksett Rd
Hooksett, NH 03106


Merritt, Damani
12421 Flatlands Ave  Apt 5E
Brooklyn, NY 11208

Mess, Patricia
300 Putnam Ave.
Apt. 6H
Brooklyn, NY 11216


Messina, Alyssa
21 Bayard St
New Rochelle, NY 108051504


Metro Swim Shop
PO Box 207
1221 Valley Rd
Stirling, NJ 07980


Metropolitan Swim Conference
William Patterson University
Athletic Deptartment Swim Coach
Wayne, NJ 07470


Metz Jr, Gordon
167 East 124th Street
Apt
New York, NY 10035


Mevs, Nathalie
1657 N Jerusalem Rd
East Meadow, NY 11554


Michael O'Donnell
45 Meadowbrook Road
White Plains, NY 10605


Michel, Kendra
10712 133rd St
Queens, NY 114193226


Michele, Francis,
87-13 97th Avenue
Apt 1
Ozone Park, NY 11416

Micro Optics Precision Instrum
68-23 Fresh Meadow Lane
Fresh Meadows, NY 11365


Middle States Commission On Higher Education
3624 Market St
Philadelphia, PA 19104-2680


Middleton, Joseph
269 W 118th St
Apt.  2B
New York, NY 10026


Miedzybrodzka, Olga
815B Larchmont Acres
Larchmont, NY 10538


Miele, Maria
4 Bancker Pl
New Rochelle, NY 10805


Mighty, Taniqua
616 East Lincoln Ave
Apt C41
Mount Vernon, NY 10552


Mikoku, Ann
PO Box 040385
Staten Island, NY 10304


Milan, Amber
30 Fleetwood Ave
Apt 6F
Mount Vernon, NY 10552


Miles, Claude
905 Tinton Ave
Apt.  9E
Bronx, NY 10456

Milewski, Sylvia
66-18 53rd Road
Apt  2
Maspeth, NY 11378


Miller, Dewlinton
228 North 6th Avenue
Mount Vernon, NY 10550


Miller, Hassan
2760 Dewey Avenue
Apt  3-B
Bronx, NY 10465


Miller, Katrina
4340 Pleasant Point Drive
Decatur, GA 30034


Miller, Maureen
10 Plymouth Rd
Fishkill, NY 12524


Miller, Maureen
10 Plymouth Rd
Fishkill, NY 12524-1407


Millett, Megan
3100 Purchase Street
Purchase, NY 10577


Mills, Kadian
3056 Bruner Ave
Bronx, NY 10469


Mills, Thomas
139 Madison Street
Brooklyn, NY 11216

Miluso, Stephanie
206 Wellington Rd S
Garden City S, NY 11530


Minhas, Navpreet
8626 235th Ct
Queens Village, NY 11427


Minor, Shahidah
33 Lincoln Ave
Apt 10C
New Rochelle, NY 10801


Minter, Eugene
431 Halsey Street
Brooklyn, NY 11216


Mirabile, Kristina
51 Acorn Ter
New Rochelle, NY 10801


Miranda, Vanessa
570 St. Marys Street 5C
Bronx, NY 10454


Miscione, Rosalie
50 Wenlock Street
Staten Island, NY 10303


Misenas-Rivera, Carmen
30 Newkirk Road
Yonkers, NY 10710


Mitaa, Maksuda
1305 Commonwealth Ave Apt 1F
Bronx, NY 10472

Mitchell, Jean
1308 Loring Ave.
Apt.  7G
Brooklyn, NY 11208


Mitchell, Julie
3 Prospect St.
Apt 4H
New Rochelle, NY 10805


Mitchell, Korrin
890 Trinity Avenue
Apt.  7-D
Bronx, NY 10456


Mitchell, Latesha
209 West 118 Street
Apt.  4-C
New York, NY 10026


Mizelle, Cherise
14819 90th Ave
Apt 7H
Jamaica, NY 11435


Mobley, Derick
65 River Oaks Cir
Bluffton, SC 29910


Modic, Terri
21 Centennial Ave
Sewickley, PA 15143


Mohammed, Zelina
53 Hartley Ave    1st Floor
Mt Vernon, NY 10550


Mohatt, Jason
361 5th Ave
New Rochelle, NY 10801

Moholland, Felicia
21 Annas Dr
Charlotte, ME 04666


Mohrmann, Holly
37 Moran St
New Rochelle, NY 10801


Moise, Giani
10204 32nd Ave
East Elmhurst, NY 113692506


Moliere, Sandie
1558 Mayflower Ave
Bronx, NY 10461


Molina-Duran, Karina
3540 Decatur Ave Apt 4H
Bronx, NY


Monge, Lisa
780 Saint Anns Ave Apt 7E
Bronx, NY 10456


Monroe, Charaine
557 Decatur Street
Apt. 3
Brooklyn, NY 11233


Montag, Kevin
102-25 67th Dr
Apt 1V
Forest Hills, NY 11375


Monteagudo, Marcos
6 Leffingwell Place
New Rochelle, NY 10801

Montero-Nelson, Yessenia
16 Todd Pl
Ossining, NY 10562


Montesi, Melinda
420 E 102nd St
New York, NY 10029


Montgomery, Nita
488 St. Marks Ave
Apt 807-B
Brooklyn, NY 11238


Montgomery, Sharon
1514 Beach 12th Street
Far Rockaway, NY 11691


Montgomery, Tyrik
3328 Delavall Ave
Bronx, NY 10475


Montoya, Diana
1144 Pelham Pk'way S
Apt 2F
Bronx, NY 10461


Moody, Shavon
2134 Amsterdam Avenue
New York, NY 10032


Moody's Investors Service
PO Box 102597
Atlanta, GA 30368-0597


Moore, Aaron
2013 5th Avenue
Apt  C4-1
New York, NY 10035

Moore, Alecia
158 Winthrop Ave
Elmsford, NY 10523


Moore, Christina
1024 E 219 St
Apt 1
Bronx, NY 10469


Moore, Erica
115-105 227th Street
Queens, NY 11411


Morales, Benjamin
173 West 107th Street
Apt
New York, NY 10025


Morales, Jasmin
300 Moffat Dr.
Apt. 4H
Cheraw, SC 295203035


Morales, Jesus
2146 W Oak Ridge Rd
Apt J
Orlando, FL 328093856


Morales, Steven
643 Upper Mountain Ave
Montclair, NJ 07043-1622


Morales, Viviana
1981 Schieffelin Ave
Apt 2
Bronx, NY 10466


Moran, Naihomy
8417 149th Ave Apt 2
Howard Beach, NY 11414-1218

Moreira, Yolani
50 Amsterdam Avenue
Apt  13
New York, NY 10023


Moreno, Louis
851 Belmont Avenue
Apt- R
Brooklyn, NY 11208


Morgan, Colette
4142 Ely Ave
Apt 2
New York, NY 10466


Morio, Daniel
107 Patten Street
Staten Island, NY 10307


Morris, Ashara
56 Willow Dr
New Rochelle, NY 10805


Morris, Denise
148 Vista Pl
Mount Vernon, NY 10550-2712


Morris, Khaliah
301 East 23rd Street
Apt.  4-A
Brooklyn, NY 11226


Morris, Myriol
1575 Brooklyn Avenue
Brooklyn, NY 11210


Morris, Nejala
7505 Grabil Drive
Charlotte, NC 28269

Morrison, Bradley
3 Belle Ave
Apt 2E
Ossining, NY 10562


Moser, Margaret A.
6306 Diamond Head Circle #204
Dallas, TX 75225


Moses & Singer LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174


Moss, Lucile
524 West Lyon Farm
Greenwich, CT 6831


Mount Saint Mary College
330 Powell Ave
Attn Career Center
Newburgh, NY 12550


Mountain Measurement Inc NCLEX Programs
PO Box 86736
Portland, OR 97286


Muentes, George
22259 Catherine Avenue
Port Charlotte, FL 33952


Muhammad, Mustafa
2430 7th Avenue,
Apt  2G
New York, NY 10030


Muir-Snipe, Denise
120 North Broadway
Apt 16C
Irvington, NY 10533

Mulero, Cassandra
11 E 1st St
Apt 725
New York, NY 100039191


Mullen, Andrea
6 Edgewood Dr
Katonah, NY 10536


Mullin, Kisha
823 Brooklyn Avenue  -3C
Brooklyn, NY 11203


Mullings, Jhanelle
100 Dreiser Loop
Apt. 18G
Bronx, NY 10475


Mullings, Kimone
3745 Barnes Ave
Bronx, NY 10467


Mullings, Kimone
3745 Barnes Ave
Bronx, NY 10467


Multicultural Coalition
Franky Perez, Guidance
Poughkeepsie City School District
Poughkeepsie, NY 12603


Mulvena, Alicia
25B Nautilus Place
New Rochelle, NY 10805


Munding, Michele
13802 Fulmer Drive
Chantilly, VA 20151

Munive, Javier
650 Main St. Apt#3D
New Rochelle, NY 10801


Muniz, Marco
15 Madeleine Ave
Apt 2
New Rochelle, NY 10801


Muniz, Melissa
4218 Carpenter Ave 1 Rear
Bronx, NY 10466


Munoz, Ana
211-22 90 Court
Queens Village, NY 11428


Munoz, Veronica
1034 Ave St. John
Apt. 1
Bronx, NY 10455


Munson, Joanne
6321 Ne Arrowhead
Kenmore, WA 98028


Munson, Lauren
64 Lovers Lane
Putnam Valley, NY 10579


Muratore, Concetta
14 Custer Ave
Yonkers, NY 10701


Murphy, Belinda
207 West 134th Street  2nd
New York, NY 10030

Murphy, Carolyn
781 Floral Park Rd
Franklin Square, NY 110103918

Murphy, Dominique
245 Union Ave
Mount Vernon, NY 10550

Murphy, Pamela
15 Shore Rd
Old Greenwich, CT 6870

Murphy, Patricia
5103 Whiteford Ave
Baltimore, MD 21212

Murphy, Tyriek
235 Madison Street
Brooklyn, NY 11216

Murray, Felicia
5730 N. Hope Street
Philadelphia, PA 19120

Murray, Franklin
11 Lane Crest Ave
New Rochelle, NY 10805

Murray, Latasha
120 Chauncey Street,
Apt. 3L
Brooklyn, NY 11233

Murray, Nichelle
62 Rockledge Ave
Mount Vernon, NY 10550

Murray, Teckla
649 Empire Boulevard
Apt.  28
Brooklyn, NY 11213

Murray-Rouse, Carolette
536 East 38th Street
Brooklyn, NY 11203

Musah, Shirazu
1780 Walton Ave
Apt. 3A
Bronx, NY 10453

Musso, Stephanie
15 Vista Drive
Manorville, NY 11949

Muth, Alicia
175 Father Capodanno Blvd
Staten Island, NY 10305

Mutual of America
PO Box 2493
New York, NY 10185-2493

Myrie Stanford, Kadian
60 E 4th St Apt D7
Mount Vernon, NY 10550

Myvett, Joella
428 West 163rd Street
Apt
New York, NY 10032

Nader, James
109 Rivendell Drive
Tamiment, PA 18371

Nakovski, Adrijana
968 Sherman Ave
Apt 4B
Bronx, NY 104566446


Nam, Hyein
37A Cortland Pl
Tenafly, NJ 76701625


Nana Oppong, Kwarteng
279 W 150th Street
Apt.  4B
New York, NY 10039


Nardis, Marissa
21 Schofield St
Bronx, NY 10464


Nash, Michelle
9717 220th St
Queens Village, NY 11429


NASPAA
1029 Vermont Ave NW
Suite 100
Washington, DC 20005


Nathaniel, Devonequa
70  Decatur Street
Apt-3D
Brooklyn, NY 11216


National Association of Colleges and Employers
62 Hiighland Ave
Bethlehem, PA 18017


National Board For Certified Counselors
Continuing Education Dept
PO Box 63160
Charlotte, NC 28263

Naufal, Naashia
109/2 21st St Khayaban-e-Sehar
Karachi,  755500


Nazario, Jasmine
2384 Paulding Ave Apt 6E
Bronx, NY 10469


Nazario, Sayde
2261 Palmer Ave
Apt.  2J
New Rochelle, NY 10801


NCA College Expo
595 Route 25A
Suite 18
Miller Place, NY 11764


NCS Pearson Inc
19500 Bulverde Rd
PO Box 599700
San Antonio, TX 78259


Ndiaye, Amy
1235 Grand Concourse Apt 311
Bronx, NY 10452


Negron, Hector
3184 Grand Concourse
Apt.  2-H
Bronx, NY 10467


Neil, Jacquelin
120 Dreiser Loop 16F
Bronx, NY 10475


Nelson, Donna
421 A Larchmont Acres W
Larchmont, NY 10538

Nelson, Jennique
2200 Madison Avenue
Apt  7-
New York, NY 10037


Nelson, Rashida
3706 Dyre Avenue
Bronx, NY 10466


Nelson, Teri
488 East 164th Street
Apt.   2C
Bronx, NY 10456


Neukum, Rosalinda
26 Henrietta Dr
Faifield, NJ 7004


Neumann, Jennifer
1400 Benson Street
Apt 3H
Bronx, NY 10461


Nevels, Maleek
690 Riverdale Ave.
Apt. 1R
Brooklyn, NY 11207


Nevil, Bertania
77 Locust Hill Ave Apt 1001
Yonkers, NY 10701


New Rochelle Fire Department
90 Beaufort Pl
New Rochelle, NY 10801


New Rochelle Industrial Development Agency
515 North Ave
Attn Finance Dept
New Rochelle, NY 10801

New Rochelle Police Department
475 North Ave
New Rochelle, NY 10801


New Rochelle Street Fair
New Rochelle Parks and Recreation Dept.
Accounts Receivable
New Rochelle, NY 10801


New York College of Podiatric Medicine
Accounts Receivable
53 East 124th Street
New York, NY 10035


New York Metropolitan Reference and Research Library Agency
599 11th Avenue
8th Floor
New York, NY 10036


New York State Education Department Office of the Profession
State Board of Social Work
89 Washington Ave
Albany, NY 12234


Newkirk, Matthew
9005 W Remington Pl
Littleton, NY 80128


Newman, Niya
12 Kingston Avenue,
Apt  4B
Brooklyn, NY 11216


Ngo, Alina
441 1st St
Apt 1L
Brooklyn, NY 11215

Nguyen, Quangnhat
1727 Yates Ave
Bronx, NY 104611909


Nicholas, Shavon
1987 Morris Avenue
Apt  2
Bronx, NY 10453


Nichols, Jazmyne
225 East 149 Street 17E
Bronx, NY 10451


Nicholson, Warren
498 Powell Street
Brooklyn, NY 11212


Nicolas, Diana
11713 220th St
Cambria Heights, NY 114111608


Nieves, Isaiah
134 E Mosholu Pkwy S  Apt 1J
Bronx, NY 10458-1045


Nikolla, Nora
14 Dey St
West Harrison, NY 10604


Niles, Ianthe
421 Crown St
Apt 11-L
Brooklyn, NY 11225


Nixon, Charlene
120 Elgan Place
Apt 14A
Bronx, NY 10475

Nixon, Kellie
1712 Linden St
Apt 1L
Redwood, NY 11385

Nixon, Warren
11 Park Pl
Apt. 311
New Rochelle, NY 10805

Njoku, Maritha
2549 Jerome Ave Box 82
Bronx, NY 10468

NLR Inc
256 Main St
Suite B
East Windsor, CT 06088-0680

Noble, Sharifa
1078 Willmohr Street
Brooklyn, NY 112121714

Noel, Gail
796 East 51st Street
Brooklyn, NY 11203

Norman, Jamika
100-10L Alcott Place
Bronx, NY 10475

Norman, Latasha
28 West 9th Street,
Apt  2A
Brooklyn, NY 11231

Northeast Environmental
Accounts Receivable
225 Valley Place
Mamaroneck, NY 10543

Nugent, Celene
653 East Lincoln Ave
Mount Vernon, NY 10552


Nunes, Avril
50 Halsey Street
Brooklyn, NY 11216


Nunez, Lucia
2781 Cypress Ave
East Meadow, NY 11554


Nunnally, Nadiyah
409 Nuber
Mount Vernon, NY 10553


Nwankwo, Thereasa
1307 Intervale Avenue
Bronx, NY 10459


NYC Fire Dept
90 Beaufort Pl
New Rochelle, NY 10801


NYC Transit Metro Card Sales
GPO Box 26133
New York, NY 10087-6133


NYS Child Support Processing C
PO Box 15363
Albany, NY 12212-5363


NYS Council of Deans
c/o Foundation of New York State Nurses, Inc
2113 Western Ave, Suite 4
Guilderland, NY 12084


NYSACAC
PO Box 28
Red Hook, NY 12571

NYSACAC
PO Box 28
Red Hook, NY 12571


Oath Envoromental Control Board
P.O. Box 2307 Peck Slip Station
New York, NY 10272


Obazee, Stella
1356  Bergen Street
Apt -3
Brooklyn, NY 11213


Obot, Ini
297 Sickles Ave
New  Rochelle, NY 10801


O'Brien, Kristen
221 Blair Ave
Bronx, NY 10465


O'Brien, Kristen
221 Blair Ave
Bronx, NY 10465


O'Byrne, Klara
167 Pheasant Lane
Branford, CT 6405


Ocasio, Jose
603 Morris Ave.
Apt.  6D
Bronx, NY 10451


Ochoa, Martha
229 Union Ave
2B
New  Rochelle, NY 10801

Ochoa, Nadia
12 6th St
New Rochelle, NY 10801


OCLC Inc
PO BOX 714746
Cincinnati, OH 45271-4746


O'Connor, Cynthia
710 E 218th St
Bronx, NY 10467


O'Connor, Nicholia
126 N Terrace Pht
Mt Vernon, NY 10550


Odell, Helen
180 Turn of River Rd.,
Apt. 5A
Stamford, CT 6905


O'Donnell, Michael
45 Meadowbrook Rd
White Plains, NY 10605


Odutayo, Funmilola
10225 Bissonnet
Apt  1176
Houston, TX 77036


Oghoru, Joana
764 East 227 Street
Bronx, NY 10466


Oglesby, Shaniqua
110 Grove Street
Apt.  4F
Brooklyn, NY 11221

O'Hara, Kathleen
18 Jefferson Road
Scarsdale, NY 10583


Ojeda, Maribel
7232 Hickory Branch Circle
Orlando, FL 32818


Okonkwo-Okoye, Yoshi
140 Erdman Pl
Apt.  4A
Bronx, NY 10475


Okyere, Agyapong
2420 Hunter Ave  Apt 3D
Bronx, NY 10475


Oladele, Olubunmi
1036 Evergreen Ave
Bronx, NY 10472-5508


Olatunji, Folake
1450 Clay Ave Apt 4H
Bronx, NY 10456


O'Leary, Nicole
472 Pinebrook Blvd
New Rochelle, NY 10804


Oliphant, Jon
Lot 31 Cedar Gardens
Mandeville,  876


Oliver, Bettrina
360 Williams Ave
Apt  6A
Brooklyn, NY 11207

Oliver, Reginald
185 Wortman Avenue,
Apt 6G
Brooklyn, NY 11207


Oliver, Shanyce
3300 Lurting Avenue
Bronx, NY 10469


Olivera, Silvia
59 Elmont Ave
Port Chester, NY 10573


Olivero, Magdalena
1812 Himrod st
Ridgewood, NY 11385


Olsen, Analisa
625 Gramatan Ave Apt 4J
Mount Vernon, NY 10552-1815


Olufarati, Andrea
400 Brook Ave
Apt.   19-C
Bronx, NY 10454


Oluwajana, Ifetoluwa
32 Brookdale Circle
New Rochelle, NY 10801


Omana, Beenakumari
42 5th St
New Rochelle, NY 10801


Omboro, Nickson
3856 Bronx Blvd
Apt 6M
Bronx, NY 10467

Onatte, Susan
179 Saratoga Avenue
Yonkers, NY 10705


O'Neal, Jocarol
2830 Webb Avenue, 2nd Floor
Bronx, NY 10468


O'Neill, Kerry
3719 Mill St
Shrub Oak, NY 10588


O'Neill, Lori
2142 Haring Street
Brooklyn, NY 11229


Opalisky, Partrick
311 W 111Th St
Apt 6D
New  York, NY 10026


Opoku Kusi, Mighty
20 W Mosholu Pkwy S Apt 32K
Bronx, NY 10468-1154


Oppong, Vera
1551 Williamsbridge Rd
Apt 4A
Bronx, NY 10461


Oquendo, Margarita
2320 Bronx  Park East
Bronx, NY 10467


Orgella, Rhodie
213 Forest View Drive
Avenel, NJ 7001

Orkin Pest & Termite Control
Accounts Receivable
2 Westchester Plaza
Elmsford, NY 10523

Ortega, Ana
494 Sheffield Ave
Apt 5N
Brooklyn, NY 11207

Ortiz, Alejandrino
3556 Webster Ave
Apt 3K
Bronx, NY 10467

Ortiz, Clarilsa
1085 Manhattan Ave
Brooklyn, NY 11222

Ortiz, Cynthia
997 Dekalb Avenue
Apt. 11F
Brooklyn, NY 11221

Ortiz, Karen
3000 Valentine Ave
Apt 3H
Bronx, NY 10458

Ortiz, Lisa
59-57 61st Street
Maspeth, NY 11378

Ortiz, Massiel
20 W Harriet Ave Apt 12A
Palisades Park, NJ 7650

Ortiz, Vanessa
140 Debs Pl Apt 24G
Bronx, NY 10475

Osbourne, Jonelle
163-63 Mathias Avenue
Jamaica, NY 11433


Oscar, Liza
9 Pease St
Mount Vernon, NY 10553


Osei Tutu, Rebecca
22 Woodmont Dr
East Hartford, CT 06118


Osei, Gertrude
1926 Crotona Pkwy Apt 6B
Bronx, NY 10460-1847


Osei-Tutu, Kimberly
698 Grant Ter
Teaneck, NJ 07666


Osorio-Pizarro, Leyla
1212 Grant Avenue 4E
Bronx, NY 10456


Osuoha, Henry
236 East Gunhill Road
Apt.  G2
Bronx, NY 10467


Otero, Elisa
1711 Randall Avenue
Apt 4D
Bronx, NY 10473


Otis Elevator Co
PO Box 13898
Newark, NJ 07188-0898

O'Toole, Violet
1465 Washington Ave
Apt.  7E   N
Bronx, NY 10456

Otsin, Mildred
560 W 165th St
New York, NY 10032

Ouedraogo, Shirren
320 Beekman Ave
Apt.  4C
Bronx, NY 10454

O'Uhuru, Sakina
59 Genesee Ave
Teaneck, NJ 7666

Oustecky, Kristen
80 30 244th Street
Bellerose, NY 11426

Owens, Devoard
1365 Lyman Pl.
Apt.  3-C
Bronx, NY 10459

Owes, Claudette
305 E 166th Street
Apt.  3D
Bronx, NY 10456

Owusu, Ebenezer
224 E 164th St  Apt 5D
Bronx, NY 10456

Owusuaa, Eva
1815 Morris Ave  Apt G
Bronx, NY 10453

Owusu-Afriyie, Vivian
2420 22 B Hunter Ave
Bronx, NY 10475


Oye Adu, Ezeikiel
1240 Walton Ave
Apt 607
Bronx, NY 104528029


Pacheco, Ivory
2778 Schley Ave Apt 1A
Bronx, NY 10465


Padilla Rios, Fabiola
37 Park Avenue
White Plains, NY 10603


Padilla, Alan
3333 Broadway
apt C-12G
New York, NY 10027


Padmanabhan, Presanna
195-15A 67th Ave
Apt.  3B
Fresh Meadows, NY 11365


Paetec Communications Inc
PO Box 9001013
Louisville, KY 40290-1013


Pagan, Jose
1100 Teller Avenue,
Apt   2
Bronx, NY 10456


Palmer, Carleton
124 West 111th Street
Apt
New York, NY 10026

Palmer, Shante
300 East Prospect Ave
Apt 1K
Mount Vernon, NY 10553

Pantoja, Miriam
11 Perry Ave
Port Chester, NY 10573

Papa, Jaime
65 Glenwood Rd
Millwood, NY 10546

Papacharisis, Lisa E
15 Central Drive
Bronxville, NY 10708

Papadakis, Stephanie
721 Governor Morrison
Apt 526
Charlotte, NC 28211

Papanko, Eunice
355 Rutland Rd Apt 1L
Brooklyn, NY 11225

Pareja, Vanessa
400 Tarryhill Way Apt 414
White Plains, NY 10603

Parker, Donna
16 Locust Street
Roslyn Hgts, NY 11577

Parker, Karmilla
54-09 100th Street,
Apt. 410
Corona, NY 11368

Parker, Lazelle
818 Home Street
Apt 5R
Bronx, NY 10459


Parker, Michael
260 Mother Gaston Blvd
Apt.  3A
Brooklyn, NY 11212


Parker, Rakim
25 Meadow Lane
Apt #2
New Rochelle, NY 10805


Parker, Rashaa
140 Lynch Street
Warrenton, NC 27589


Parker, Sharon
140 DeKruif Place
Apt 16H
Bronx, NY 10475


Parkinson, Mona
333 Lincoln Ave
New Rochelle, NY 10801


Parmesar, Stephanie
47 Liberty Dr
Rock Tavern, NY 12575


Parra, Rebecca
26 Eunice Ct
Tarrytown, NY 105913812


Parris-Fray, Beverly L
223-29 113 Avenue
Queens  Village, NY 11429

Parrish, Denise
2730 8th Avenue
Apt  1-I
New York, NY 10039


Parry-Mccallmon, Brenda
264 East Ave
Norwalk, CT 06855


Parson, Shayla
315  Sutter Avenue
Apt.  21E
Brooklyn, NY 11212


Pasha, Kariba
3021 Avenue I
Apt.  E4
Brooklyn, NY 11210


Patricio, Michelle Anne
673 Kimball Ave
Yonkers, NY 10704


Patrick, Erica
177 Laurel Place
Bridgeport, CT 6604


Patterson, Monique
465 Franklin Avenue
Brooklyn, NY 11238


Patterson, Sheena
115 Lexington Ave
Brooklyn, NY 11238


Paul Simco
15 Petit Lane
Pound Ridge, NY 10576

Paul, Elissa
10 Overlook Road North
White Plains, NY 10603

Paul, Heidi
1148 E 103rd St
Apt 1
Brooklyn, NY 11236

Paychex of New York LLC
PO Box 29769
New York, NY 10087

Payne, Juanita
350 Lafayette  Avenue
New York, NY 10012

Payne, Marie
50 Fleetwood Avenue -
Apt. 4B
Mount Vernon, NY 10550

Pearson Blount, Teresa
146-07 South Rd
Jamaica, NY 11435

Pearson, Janelle
2121 Westbury Court
Apt.  6K
Brooklyn, NY 112255675

Peeples, Tiffany
183 City Island Ave
Apt 2R
Bronx, NY 10464

Pellegrino, Jaclyn
200 Edgewood Avenue
Yonkers, NY 10704

Pemberton, Carmen
325 E 176th St
Apt 2E
Bronx, NY 10457


Pena, Frances
1934  Harrison Ave
Apt 4C
Bronx, NY 10453


Pena, Luz
1595 East 174th St
Apt 14H
Bronx, NY 10472


Pena-Diaz, Sonia
147 Holly Hill i Unit
Apt.  4
Greenwich, CT 6830


Pender, Catherine
124 West 114 Street
Apt.  3B
New York, NY 10026


Pendleton-Rock, Sandra
377 So Harrison St
Apt.  13G
East Orange, NJ 7018


Pennant, Alesha
43 Claremont Pl
Mount Vernon, NY 10553


Pennant, Paulette
2541 7th Avenue
Apt 21J
New York, NY 10039

Penrod, Jack E.
425 Haverford St.
Johnstown, PA 15905-1831

Penrod, Vera F.
425 Haverford St.
Johnstown, PA 15905-1831

Pepper Hamilton LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA 19103-2799

Pereda, Lucia
208 Centre Avenue
Apt. 2H
New Rochelle, NY 10801

Perez, Ashley
25 Prospect St  Apt 4F
New Rochelle, NY 10805

Perez, Iris
2334 Boston Road
Bronx, NY 10467

Perez, Janyll
53 Chelsea Pl
Yonkers, NY 107105436

Perez, Katrina
153 Clinton Ave
New Rochelle, NY 10801

Perez, Tamara
1 Odell Place
Apt 6A
New Rochelle, NY 10801

Perez-Segnini, Camila
71 Apawamis Ave
Rye, NY 10580


Perkins, Denise
912 E 178th St Apt 4F
Bronx, NY 10460


Perrone, Jasmine
139 Ramona Ct
New Rochelle, NY 10804


Perry Jr, Erica
12  Brevoort Place
Brooklyn, NY 11216


Persaud, Vindhiya
1840 Grand Concourse
Apt 3B
Bronx, NY 10457


Pete, Tiffany
216 S. Hampton Drive
Spartanburg, SC 29303


Peters, Carmen
80 William St
Apt 1D
Mount Vernon, NY 10552


Peters, Christian
208 Lexington Ave.
Apt 2-R
Brooklyn, NY 11216


Petroro, Jenna
3104 Ferncrest Dr
Yorktown Heights, NY 10598

PG Calc Inc
129 Mount Auburn St
Cambridge, MA 02138


Pham, Maria
43 Martin Ln
Westbury, NY 11590


Pharmedix
3281 Whipple Rd
Union City, CA 94587


Phifer, Michele
9 Argyle Road
Apt-4B
Brooklyn, NY 11218


Philip, Beverly
178 Thomas S Boyland St
Apt 3E
Brooklyn, NY 11233


philip, Carolyn
415 E 157th St
Apt.  7H
Bronx, NY 10451


Philix, Greshma
28 Clove Rd
New Rochelle, NY 10801


Phillips, Courtney
628 Eldert Lane
Apt.   3H
Brooklyn, NY 11208


Phillips, Tahlia
1051 Ocean Ave
Apt 17
Brooklyn, NY 11226

Phinazee, Doniqua
1600 Sedgwick Avenue
Apt  4
Bronx, NY 10453


Piantini-Tiwari, Estrella
184 Claremont Ave
Apt 6
Mt. Vernon, NY 10550


Pierre, Camille
16 E 4th St Apt 32
Mount Vernon, NY 10550-4159


Pierre, Carmel
485 Ocean Ave Apt 2O
Brooklyn, NY 11226-2907


Pierre-Pierre, Deborah
451 E. 22nd Street
Apt.  2C
Brooklyn, NY 11226


Pigatt, Danette
1589 Unionport Rd
Apt 3G
Bronx, NY 10462


Pigford, Donald
392 Putnam Avenue
Brooklyn, NY 11216


Pillai, Karthika
50 Riverdale Ave
Apt 9M
Yonkers, NY 10701

Pinckney, Ida
735 Gates Avenue,
Apt. 5E
Brooklyn, NY 11221


Pine, Candice
485 Jackson Ave
Apt 1
Bronx, NY 10455


Pircio, Anthony
95 N Broadway Apt D2-2
White Plains, NY 10603


Piris, Lavelle
165 Sumpter St
Brooklyn, NY 11233


Pisano, Tina
27 Adams Ct
Westwood, NJ 7675


Pisera, Diane
120 Broad St
Hawthorne, NY 10532


Pitterman, Fayge
52 East 9th Street
Lakewood, NJ 8701


Pitts, Lee
41-15 12 Street
Apt 4B
Long Island City, NY 11101


PKF O'Conner Davies, LLP
500 Mamaroneck Ave
Harrison, NY 10528

PNW BOCES College & Career Fair
Antonio Paone
200 BOCES Drive
Yorktown Heights, NY 10598-4399

Pocasangre, Delmy
43 Alvin Pl
Inwood, NY 11096

Poinsett, Raaid
410 St. Nicholas Ave.
Apt, 6A
New York, NY 10024

Poitier, Santita
875 Amsterdam Ave
Apt.2C
New York, NY 10025

Polanco, Xavier
34 N 6th St
Apt 8A
Brooklyn, NY 11249

Polat, Miranda
3913 Pisa Dive
Apt.  O-4
Panama City, FL 32405

Polite, Diamond
383 E 143rd St
Apt 12A
Bronx, NY 104541221

Polizzi, Jennifer
508 Beach 129 St
Belle Harbor, NY 11694

Pollidore, Natelle
623 Franklin Ave
Apt.  2
Brooklyn, NY 11238

Pollock, Debra
1715 Fountain Rkwy Unit B
Edgewood, MD 21040

Poniros, Mark
1510 Henry Ave
Mamaroneck, NY 10543

Pope, Jamie
8817 181st St
Hollis, NY 11423

Poppas, Elena
17 Byron Ln
Larchmont, NY 10538

Porgpraputson, Marisa
147 Lee Rd
Scarsdale, NY 10583

Portilla, Fernado A
271 Fort Washington Ave
3H
New York, NY 10032

Posey, Lisa
176 West 137th Street,
Apt 5-C
New York, NY 10030

Potocki, Daniel
56 Fisher Ave
Tuckahoe, NY 10707

Potts, Charles
65 Tompkins Ave
Apt. 8C
Brooklyn, NY 11206


Pow, Denesha
3644 Harper Ave
Bronx, NY 10466


Powell
4676 albany post rd APT 14C1
HYDE PARK, NY 12538


Powell, Crystal
2048 Arthur Avenue
Apt. 2
Bronx, NY 10457


Powell, Destiny
643 Cauldwell Avenue
Apt. B1
Bronx, NY 10455


Powell, Katrina
4676 ALBANY POST RD
Apt 14C1
HYDE PARK, NY 12538


Powell, Niejoni
215 Rochester Avenue
Apt. 4B
Brooklyn, NY 11213


Power, Eileen
1 Kimball Terrace
Yonkers, NY 10704


Pozzi, Lauren
432 Willow Brook Rd
Clinton Corners, NY 12514

Pratt, Cassie
205 W 140th St.
Apt 2A
New York, NY 10030


Pratt, Chelsea
1130 E 179th St
Bronx, NY 10460


Predovan, Anna
311 Manhattan Avenue
Hawthorne, NY 10532


President, Kyonda
815 East 213th Street
BSMT 1A
Bronx, NY 10467


Pressley, Robert
304 Saratoga Avenue  2nd-Fl
Brooklyn, NY 11233


Price, Dana
63 Secor Rd.
Apt 13-1
Ardsley, NY 10502


Price, Nancy
16 Journey Street
Staten Island, NY 10303


Pringle, Katrina
515 Barbey Street
Brooklyn, NY 11207


Pritchard, Crishonda
61 Furnace St
Little Falls, NY 13365

Privatel Inc
PO Box 73
Spring Lake, NJ 07762


Project Community Inc
PO Box 8089
Pelham, NY 10803


Protano, Michael
72 Foxwood Dr
Apt 9
Pleasantville, NY 10570


Proudley, Bethany
115 Bobbi's Terrace
New Egypt, NJ 8533


Pruitt, Tuesday
5 South Lake Drive
Apt.  A
Hackensack, NJ 7601


Pryor, Cassandra
51 East 129Yh St.
Apt.  1-E
New York, NY 10035


Pryor-Davis, Tanicqua
5116 Glenwood Rd
Brooklyn, NY 11234


PS Marcato Elevator Co Inc
44-11 Eleventh St
Long Island City, NY 11101


Pugh-Bostick, Tanya
66-44 Burchell Avenue
Brooklyn, NY 11692

Pulido, Dante
8200 Shore Front Pkwy
Apt 8F
Rockaway Beach, NY 11693

Punter, Malcolm A
2569 Adam Clayton
Powell Jr #25-J
New  York, NY 10039

Purcell, Shawn
2101 Bedford Avenue,
Apt 6J
Brooklyn, NY 11226

Purdie, Charmaine
150 Crown Street
Brooklyn, NY 11225

Pureland Supply
210 Gale Ln
Kennett Square, PA 19348

Quarrie, Howard
54 Madison Avenue
Amityville, NY 11701

Quetel, Tiffany
941 Washington Ave.
Apt.  3-A
Brooklyn, NY 11225

Quezada, Elaine
3950 Bronx Blvd Apt 5B
Bronx, NY 10466

Quinn, Patricia
65 Main Street
Unionville, NY 10988

Quinn, Susan
56 Allen St
Allendale, NJ 7401


Quinones, Genevieve
186 Mt Joy Pl
New Rochelle, NY 10801


Quintyne, Joshua
1225 Eastern Pwky.
Apt.  3A
Brooklyn, NY 11213


Ra Security Systems Inc
10 Bridge St
PO Box 609
Milford, NJ 08848


Radtke, Jennifer
20 Butler Place
Apt #65
Brooklyn, NY 11238


Ragudos, Michael Vincent
231 Culloden Road
Stamford, CT 6906


Rajcumar-Kendall, Cassandra
45 S 12th Ave
Mount Vernon, NY 2912


Ramirez, Elizabeth
419 Keller Ave
Elmont, NY 11003


Ramirez, Kailene
17 Cowles Avenue
Yonkers, NY 10704

Ramirez, Kenia
963 Anderson Ave
Apt. 1F
Bronx, NY 10452


Ramirez, Maria
907 Burke Ave
Bronx, NY 10469


Ramnauth, Shakuntala
436 Thieriot Ave
Bronx, NY 10473


Ramos, Brandon
92-14th Gettysburg St
Bellerose, NY 11426


Ramos, Carmen
233 Elm St
New Rochelle, NY 10805


Ramos, Elba
281 Brook Ave
Apt. 1C
Bronx, NY 10454


Ramos, Kaira
345 East 101st Street
Apt. 1B
New York, NY 10029


Ramos, Yucenia
977 Bedford Avenue -
Apt. 2017
Brooklyn, NY 11205


Ramotar, Ruanne
5 Ascot Pl
Coram, NY 11727

Ramsey, Alphonse
265 S Columbus Ave
Apt 2G
Mount Vernon, NY 10553


Randall, Jennifer
3390 Chelsea Park Lane
Apt.  H
Norcross, GA 30092


Rawji, Rabia
7 Saint John Street
Norwalk, CT 6855


Raymond, George
17 Sunnybrook Rd
Bronxville, NY 10708


Rayside, Deanna
1800 Pitkin Avenue
Apt-4G
Brooklyn, NY 11212


Reaves-Quarles, Ruby
9 Nassau Rd
Yonkers, NY 10710


Recarey, Iliana
1743 Fulton Ave
Apt 1H
Bronx, NY 10457


Reden, Laura
2111 Acacia Park Dr
Apt.  208N
Lyndhurst, OH 44124


Redzaj, Jessica
273 Quincy Ave
Bronx, NY 10465

REEC West 125th St LLC
c/o Real Estate Equities Corp
18 East 48th St Penthouse
New York, NY 10017


Reed, Davine
515 Blake Ave.
Apt.  D211
Brooklyn, NY 11207


Reed, Debra
879 Van Siclen Avenue
Apt. 4D
Brooklyn, NY 11207


Reed, Melissa
552 Van Siclen Avenue 1F
Brooklyn, NY 11207


Reed, Wyesha
295 Jackson Street,
Apt 1G
Brooklyn, NY 11211


Regalado, Helen
1332 Metropolitan Avenue
Apt. 6K
Bronx, NY 10462


Regina, Dawn
17 Hanford Avenue
New Rochelle, NY 10805


Registry for College & University Presidents
3 Centennial Drive
Suite 320
Peabody, MA 01960

Reid, Jamie
787 East 46th Street,
Apt.  5A
Brooklyn, NY 11203


Reid, Shellion
356 W. Putnam Ave
Apt.  1
Greenwich, CT 68305244


Reilly-Antalec, Margaret
478 West William St.
Port Chester, NY 10573-3557


Rellis, Kaylyn
21021 Brunswick Lane
Millsboro, DE 19966


Remove, Test Financials
314 pi
New Rochelle, NY 10802


Renae, Williams,
116 Premium Point
New Rochelle, NY 10801


Rene, Armelle
133 Main Street
Apt.1
Norwalk, CT 6851


Rennie, Samantha
9018 107 AVE
Ozone Park, NY 11417


Rentas, Arianna
2673 W 37th St
Brooklyn, NY 11224

Restrepo, Andrea
3800 Waldo Ave
Apt 5G
Bronx, NY 10463


Rey, Joseline
825 Boyton Avenue
Apt.  4-J
Bronx, NY 10473


Reyes, Abel
19 Mountain View Dr.
Warwick, NY 10990


Reynolds, Jazmine
140 Alcott Pl Apt 20D
Bronx, NY 10475


Rhabb, Tyrone
193 N Columbus Ave
Freeport, NY 11520


Rhamdeow, Kristen
2817 Ely Ave
Bronx, NY 10469


Rhodes
630 Wilkinson Rd
Macedon, NY 14502


Ricanor, Lemlie
161 Pearsall Drive
Apt. 2E
Mount Vernon, NY 10552


Ricciardi, Dominique
58 Vernon Dr
Scarsdale, NY 10583-6124

Ricciardi, John
268 Logan Ave
Apt 1
Bronx, NY 10465


Rice, Gabrielle
89 Christopher Avenue,
Apt13G
Brooklyn, NY 11212


Richards, Nicola
781 Washington Ave Apt 1E
Brooklyn, NY 11238


Richardson, Devanette
2306 Dean St.
Apt 3
Brooklyn, NY 11233


Richardson, Falima
60 West 120th St
Apt.  3A
New York, NY 10027


Richardson, Samatha
454 E. 148th Street
Apt 2N
Bronx, NY 10456


Richardson, Tikimba
95-31 Waltham Street
Jamaica, NY 11435


Richardson, Wanda
1540 Unionport Rd
Apt  8-G
Bronx, NY 10462

Riley Damerell
411 Westchester Ave
Port Chester, NY 10573


Riley, Cathy
9554 Spottswood Rd. West
Jacksonville, FL 32202


Riley, Crystal
114-34 East 122nd St.
Apt.  9-C
New York, NY 10035


RingCentral Inc.
Dept. CH 19585
Palatine, IL 60055-9585


Rivas, Julissa
612 Elton Street
Apt.  6
Brooklyn, NY 11208


Rivera, Alex
146 Coffey St
Brooklyn, NY 11231


Rivera, Anita
1029 Longfellow Ave
Apt. 1F
Bronx, NY 10459


Rivera, Anita
1029 Longfellow Ave
Apt. 1F
Bronx, NY 10459


Rivera, Deanna
1056 Hunter Ave
Pelham Manor, NY 10803

Rivera, Lorraine
2701 Dewitt Pl
Bronx, NY 10469


Rivera, Luisa
203 West 140th St.
Apt  3B
New York, NY 10030


Rivera, Margarita
925 Canada Street N.E.
Palm Bay, FL 32905


Rivera, Marilyn
1505 Townsend Ave
Bronx, NY 10452


Rivera, Megan
417 First Ave
Pelham, NY 108031104


Rivera, Victoria
2963 Schley Ave
Bronx, NY 10465


Rivera, Zoila
1332 Metropolitan Ave
Apt 7G
Bronx, NY 10462


Rizer, Christina
311 West 127th Street
Apt
New York, NY 10027


Roberson, Alex
30 Park Ave
Mount Vernon, NY 10550

Roberson, D'An
882 Bryant Ave
Apt C
Bronx, NY 10474

Roberts, Bathsheba
257 Hancock Street
Brooklyn, NY 11216

Roberts, Jennifer
29 East 58th Street
Brooklyn, NY 11203

Roberts, Joanne
315 Hawthorne Street
Brooklyn, NY 11225

Robinson, Angela
1736 Vanburen Street
Bronx, NY 10460

Robinson, Dana
400 Brookside Ave
Apt 8A
Bronx, NY 10454

Robinson, Domonique
280 Herkimer Street,
Apt
Brooklyn, NY 11216

Robinson, Dwight
1156 N Broadway
Yonkers, NY 10701

Robinson, Ebony
125 Beach 17th Street 6D
Far Rockaway, NY 11691

Robinson, Elijah
177 N Cottage St
Valley Stream, NY 11580


Robinson, Jeanine
708 East 39th Street
Brooklyn, NY 11203


Robinson, Lashawn
1471 Watson Ave
Apt 6G
Bronx, NY 10472


Robinson, Rashidi
712 East 217 Street
Bronx, NY 10475


Robinson, Sonya
562 Morris Ave
Apt 8
Bronx, NY 10451


Robinson, Tangia
2383 2nd Ave.
Apt.1206
New York, NY 10035


Robinson, Tineil
225 Buffalo Avenue
Apt.  3D
Brooklyn, NY 11213


Robinson-Gueye, Tammy
1011 Washington Ave
Apt.  410
Bronx, NY 10456

Rodriguez, Ana
940 Simpson St
Apt 3F
Bronx, NY 10459


Rodriguez, Brianna
1571 Zerega Ave 1st FL
Bronx, NY 10462


Rodriguez, Chris
100 Dreiser Loop
Apt.   21-J
Bronx, NY 10475


Rodriguez, David
353 Pin Oak Lane
Westbury, NY 11590


Rodriguez, Ilsy
2626 Beech Street
East Meadow, NY 11554


Rodriguez, Ivonne
939 College Ave
Bronx, NY 10456


Rodriguez, Jacqueline
601A Gomains Avenue
Chapel Hill, NC 27516


Rodriguez, Joseph
41 Hanratty Street
Kingston, NY 12401


Rodriguez, Kayla
33 Kingston St
Elmont, NY 11003

Rodriguez, Kimberly
232 N. Poplar Street
Massapequa, NY 11758


Rodriguez, Lillian
1460 Parkchester Rd
Apt 6B
Bronx, NY 10462


Rodriguez, Marcos
775 Fox Street
Apt. 4-C
Bronx, NY 10455


Rodriguez, Nashalyn
2 Hill St
Ossining, NY 10562


Rodriguez, Natalie
2727 Lawton Ave
Apt 1
Bronx, NY 10465


Rodriguez, Rosa
2729 Creston Avenue,
Apt
Bronx, NY 10468


Rodriguez, Wadelin
2766 Sedgwick Ave
Apt. 4B
Bronx, NY 10468


Rodriguez, Yadhira
114 W 238th St
Apt 1A
Bronx, NY 10463

Rohan, Tiazaynelle
508 East 163rd
Apt 2B
Bronx, NY 10451


Rojas, Lisa
3400 Paul Ave  Apt 12C
Bronx, NY 10468-1010


Rojas, Synthia
5 East Avenue
Washingtonville, NY 10992


Rolle, Caiphia
5900 Arlington Ave
Apt 10M
Bronx, NY 10471


Rolon, Josephine
1376 Ogden Ave
Apt.  4B
Bronx, NY 10452


Romaine, Mia
2733 Barker  Ave
Apt.  Q43
Bronx, NY 10467


Roman, Cheyenne
2301 Creston Ave
Apt.  2-F
Bronx, NY 10468


Roman, Martha
50 East 104th St.
Apt.10H
New York, NY 10029

Romero, Maria
2281 Stewart Ave
Westbury, NY 11590


Romney, Gretchen
P.O Box 1674
New Rochelle, NY 10805


Roriguez, Mabel
224 York Street,
Apt.  11C
Brooklyn, NY 11201


Rosa, Bianca
871 Westchester Ave
Apt 711
Bronx, NY 10459


Rosa-Geliga, Erica
110 Main St
Lake Katrine, NY 124495001


Rosally, Melody
1501 Lexington Avenue
Apt
New York, NY 10029


Rosario, Desiree
754 Mace Ave Apt 4J
Bronx, NY 10467


Rose, Janice
135 Claremont Ave
Montclair, NJ 7042


Rosewell-Glasford, Amanda
4240 Hutchinson Rvr Prkwy E
Bronx, NY 10475

Rossi, Pat
765 Co-Op City Blvd
Bronx, NY 10475


Rotondi, Jacqueline
287 Northern Blvd.
Saint James, NY 11780


Rougier, Sherma
83 Lott  Street
Apt.  2nd Fl.
Brooklyn, NY 11226


Rouldson, Suedeen
2504 Bronx Park E Apt 4M
Bronx, NY 10467


Rouse, Darna
845 Schenck Ave
Apt 1B
Brooklyn, NY 11207


Rousseau, Daniel
147 Hobart St
Ridgefield Park, NJ 7660


Rowell, Elizabeth
6341 Pheasant Ln
Apt 85
Middleton, WI 53562


Roy, Desiree
3127 Mickle Ave
Bronx, NY 10469


Ruane, Niamh
401 Farmers Mills Rd
Carmel, NY 10512-3104

Rubiani, Melissa
191 Huntington Ave
Bronx, NY 104653229


Rudder, Andra
807 Weaver Street
New Rochelle, NY 10804


Ruffin, Dominique
9 Robins Sq East
Norwalk, CT 6854


Ruiz, Jasalle
695 E. 163 St.
Apt   8D
Bronx, NY 10456


RuMe
Accounts Receivable
7042 South Revere Parkway
Englewood, CO 80112


Ruocco, Tyler
37 Stephenson Blvd
New Rochelle, NY 10801


Rush, Leslie
2954 Marion Ave
Bronx, NY 10458


Russ, Jeffrey
220 Pelham Rd.
New Rochelle, NY 10805


Russell, Theresa
894 Rogers Place
Apt.  4F
Bronx, NY 10459

Russo, Theresa
P.O. Box 337
Mount Vernon, NY 10552


Russo, Theresa
P.O. Box 337
Mount Vernon, NY 10552


Ruszkowski, Susan
116 Washburns Ln
Stony Point, NY


Ruta, Angela
150 Dreiser Loop
Apt  10J
Bronx, NY 10475


Ryan, Eileen
852 Sw 18th St
Cape Coral, FL 33991


Ryan, Laurie
10 Sniffen Mountain Road
Cortlandt Manor, NY 10567


Sabb-Brown, Levonia
630 Lenox Ave
Apt La
New York, NY 10037


Sable, Alan
1640 Mace Avenue
Apt. 3
Bronx, NY 10469


Sabree, Iman
361 Main Street
Apt  4
New Rochelle, NY 10801

Saenz, Jose
964 Morris Ave
Apt. 4J
Bronx, NY 10456


SafeNet Security Solutions
42 West St
Spring Valley, NY 10977


SAGE Publications
2455 Teller Rd
Thousand Oaks, CA 91320


Saidy, Ndey
1143 Colgate Ave
Apt 2F
Bronx, NY 23120


Saint Fleur, Dapheney
10236 216th St
Queens Village, NY 11429


Saintil, Erica
55 Adams St
Apt 1
Mount Vernon, NY 10550


Saintil, Natacha
21 Rumbrook Rd
Elmsford, NY 10523


Saire, Jose
56 Grove St
Port Chester, NY 10573


Saka, Basira
735  Lincoln Avenue
Apt.  9T
Brooklyn, NY 11208

Salama, Cony
41-25 Elbertson St. 1st Floor
Elmhurst, NY 11373


Salley, Deena
9 Western Parkway
Irvington, NJ 7111


Sallie Mae Operation Finance
Check Processing
P.O. Box 8002
Fishers, IN 46038-9000


Salmon, Kyucca
3437 Corsa Ave
Apt GA
Bronx, NY 10469


Salonga, Regin
83-25 Vietor Ave 4L
Elmhurst, NY 11373


Saltzman, Liza
30 Chester Lane
Nanuet, NY 10954


Sampson, Candace
9 Hull Street
Brooklyn, NY 11233


Samuel, Dwayne
100 Darrow Pl
Apt 20D
Bronx, NY 10475


Samuel, Melissa
445 Beach 51st
Apt. 2C
Far Rockaway, NY 11691

Samuels, Camille
271  Clifton Place
Brooklyn, NY 11216


Sanabria, Andy
1776 Boston Rd Apt 6B
Bronx, NY 10460


Sanchez, Cynthia
260 S Broadway
Apt 8V
Yonkers, NY 10705


Sanchez, Desiree
5058 Jonesboro Road
Union City, GA 30291


Sanchez, Gladys
613 E 138 Street
Apt.  3C
Bronx, NY 10454


Sanchez, Melinda
328 E 145 St
Apt.   11-E
Bronx, NY 10451


Sanchez, Paubla
145 Franklin Ave
Apt 6A
New Rochelle, NY 10805


Sanchez, Stacey
267 West 140 St
Apt.  4B
New York, NY 10030

Sanders, Iris
131 E 101st St
Apt 3E
New York, NY 10029


Sanders, Naa'Ila
450 E 169th Street
Apt.  7A
Bronx, NY 10456


Sanders, Nolaida
660 Arnow Ave Apt 10G
Bronx, NY 10467


Sanders, Sirod
2760 Woodhull Ave
Bronx, NY 10469


Sanders, Teneizha
110 Chauncey Street
Apt.  5Q
Brooklyn, NY 11233


Sanders, Yolonda
716 County Rd 104
Apt 1A
Loch Sheldrake, NY 12759


Sandoz Torres, Marcela
3150 Rochambeau Avenue,
Apt
Bronx, NY 10467


Sands, Tanisha
77 Tompkins Avenue
Apt.  12M
Brooklyn, NY 11206

Sanes, Gabriella
2140 Madison Ave
Apt 12B
New York, NY 10037


Sanford, David
194-17 104th Avenue
Brooklyn, NY 11412


Sanon, Stephanie
1116 E 58th St
Brooklyn, NY 11234


Santana, Brianna
3559 Ropes Ave
Bronx, NY 10475


Santiago, Melissa
1013 Freeman St
Apt 6F
Bronx, NY 10459


Santiago, Nancy
800 St Anns Ave
Apt.   4G
Bronx, NY 10456


Santiago, Shadai
18 Lakeside Dr
Valhalla, NY 105951945


Santiago, William
311 North Ave 10
New Rochelle, NY 10801


Santos Arias, Lismairy
100 Herriot St  Apt 3D
Yonkers, NY 10701

Sapp, Vada
120 Coop City Blvd
Apt.  22E
Bronx, NY 10475


Sargent, Deborah
50 Lefferts Ave
Apt 4M
Brooklyn, NY 11225


Sarmiento, Alexandra
19 Old Mamaroneck Road -
Apt. 4G
White Plains, NY 106051728


Sarpong, Richard
95-117 Ravine Ave
Apt 1A
Yonkers, NY 10701


Sass, Jayresa
1406 Pacific St Apt D4
Brooklyn, NY 11205


Sass, Jayresa
1406 Pacific St Apt D4
Brooklyn, NY 11205


Saunders, Dawn
346 Rockaway Pkwy
Apt.  2R
Brooklyn, NY 11212


Savcak, Michael
68 Stevens Ave
Yonkers, NY 10704

Scarlett, Andre
1134 Elder Ave
Apt 2F
Bronx, NY 10472

Schneider, Laura
677 Knollwood Rd
White Plains, NY 10603

Schodt, Cheryl
914 Chelsea Ave
Erie, PA 16505

Schoeller, Rosalie
452 11th Street
Brooklyn, NY 11215

Scholl, Jeanine
777 N. Ashley Dr.
Apt.  1013
Tampa, FL 33602

School Health - Sports Medicine
6764 Eagle Way
Chicago, IL 60678

School of New Resources
55 Leland Avenue
New Rochelle, NY 10805

Schuler, Dynasiah
1570 East 102nd Street
Apt.  1D
Brooklyn, NY 11236

Schultz, Sasha
2155 Daly Ave
Apt 5A
Bronx, NY 104601950

Sciommeri, Alissa
136A Main St
Center Moriches, NY 11934


Scollo, Maria
2484 Bragg Street
Brooklyn, NY 11235


Scott, Choice
88 West 19th Street
Apt 2 N
Bayonne, NJ 7002


Scott, Diana
45 Locust Hill
Yonkers, NY 10701


Scott, Kriastin
100 Benchley Place
Bronx, NY 10475


Scott, Nakeda
210 East 124th St.
Apt.  3-C
New York, NY 10035


Scott, Shannon
166 Rockaway Pkwy
Apt 1B
Brooklyn, NY 11212


Scott, Tpring
2660 8th Avenue
Apt.  17K
New York, NY 10030


Scozzari, Joanne
15 West Way
New Rochelle, NY 10801

Scroggins, Shirmella
740  Stanley Avenue
Apt.  1D
Brooklyn, NY 11207


Seabrook, Jasmin
2160 Seward Ave
Apt 4B
Bronx, NY 10473


Seabrook, Natasha
820 East 180 Street  8P
Bronx, NY 10460


Seabrook, Ronald
1050 E 232nd St Ph
Bronx, NY 10466


Seabrooks, Detorra
33 Buffalo Avenue
Apt.  1-R
Brooklyn, NY 11233


Seales, Jellene
1352  New York Avenue
Apt.  2B
Brooklyn, NY 11210


Sealey, Anette
320 Empire Blvd
Apt-4A
Brooklyn, NY 11225


Seay, Taniya
2045 Story Ave
Apt 10F
Bronx, NY 10473

Security Mutual Life Insurance Co. of NY
PO Box 1625
Binghamton, NY 13902-1625


Seemer, Catherine
14 westview ave
apt 210
Tuckahoe, NY 10707


Sekou, Amakeda
2528 7th Ave
Apt 1
New York, NY 10039


Sentinel Pension Advisors
100 Quannapowitt Parkway
SUITE 300
Wakefield, MA 01880


Serrano, Betzaida
480 Riverdale Avenue 5R
Yonkers, NY 10705


Serrano, Lexus
1109 Clay Ave Bsmt Apt
Bronx, NY 10456


Serrette, Keith
1348 Webster Avenue 6K
Bronx, NY 10456


SESAC
PO Box 900013
Raleigh, NC 27675-9013


Sesay, Iyesha
853 Elsmere Pl
Apt. 1B
Bronx, NY 10460

Sexton, Hallie
47 Lincoln Ave E
West Harrison, NY 10604

Seymour, Tanisha
790 Concourse Village West
Bronx, NY 10451

Shah, Riddhisha
1149 Route 17A, House 1
Greenwood Lake, NY 10925

Shakitta, Bishop
1415 St Johns Place
Apt  20
Brooklyn, NY 11213

Shalian, Annie
53 Field Terrace
Irvington, NY 10533

Shalian, Annie
53 Field Terrace
Irvington, NY 10533

Shaps, Kathleen
25 Lanark Road
Yonkers, NY 10705

Sharma, Shveta
96 Sunset Ave
Farmingdale, NY 11735

Shaw, Khadeeja
591 East 165th Street
Bronx, NY 10456

Shaw, Renee
162  Troy  Avenue
Apt.  6E
Brooklyn, NY 11213


Sheehan, Maegan
354 Columbus Ave
Apt 1L
Tucahoe, NY 10707


Sheer, Victoria
6929 Little Neck Pkwy
Glen Oaks, NY 11004


Shell, Tabitha
71-15 Beach Channel Dr.
Apt.  8B
Averne, NY 11692


Shem-Yahudah, Reshonah
A.C.P 2212, P.O. Box 1110
Albany, NY 12201


Shepherd, Gillian
522 Ocean Avenue
Apt-2R
Brooklyn, NY 11226


Sheppard, Atiya
1026 Longfellow Avenue
Apt
Bronx, NY 10459


Sherlon Mckenzie
7 Kalmia Lane
Valley Stream, NY 11581


SHI International Corp
290 Davidson Ave.
Somerset, NJ 08873

Shimadzu Scientific Instruments,Inc
7102 Riverwood Drive
Columbia, MD 21046


Shipman, Rebecca
280-300 East 161th Street
Apt.  72
Bronx, NY 10451


Shleppers Moving & Storage
920 E 149th St
Bronx, NY 10455


Sibert, Tamatha
504 West 134Th St
Apt 2D
New  York, NY 10031


Sica, Sarah
530 E 76th St
Apt 17F
New York, NY 10021


Sign Design and JC Awning
404 Willett Ave
Port Chester, NY 10573


Signore, Christina
7 Hart Ave
Yonkers, NY 10704


Silberto, Jane
5 Woodland Road
Miller Place, NY 11764


Silva, Stephany
2388 Palmer Ave
New Rochelle, NY 10801

Simmons Taylor, Lashana
1350 5th Ave Apt 11F
New York, NY 10026


Simmons, Antwane
437 Manhattan Avenue
Apt 2-
New York, NY 10026


Simmons, Jamillah
920 Prospect Avenue
Bronx, NY 10459


Simmons, Marques
287 Hancock St.
Apt. 4
Brooklyn, NY 11216


Simon, Norma
2587B Bainbridge B2
Bronx, NY 10458


Simon-Pierce, Cheryl
2298 Creston Avenue
Apt. 20
Bronx, NY 10468


Simons, Debra A.
22 Kendall Court
Norwalk, CT 06854


Simpson, Bruce
1460 Lelandave
Apt 2
Bronx, NY 10460


Simpson, Tyrone
427 St John Place
Apt. 2A
Brooklyn, NY 11238

Sims-Rosado, Sharika
818 E 166th St
Bronx, NY


Sinchi, Jessica
1243 Morrison Avenue - Apt. 2F
Bronx, NY 10472


Singh, Carolina
94-11 34 Rd
Apt 6G
Jackson Heights, NY 11372


Singh, Manjit
18 Edith Way
Hastings, NY 10706


Singh, Shaniqua
2133 Daly Ave
Bronx, NY 10460


Singh, Syron
101 St Nicholas Aveneu
Apt
Brooklyn, NY 11237


Singleton, Nichole
1890 Schieffelin Ave
Bronx, NY 10466


Singleton, Yorel
755 White Plains Road
Apt.  2E
Bronx, NY 10473


Skender, Barleta
45 Blackford Ave
Yonkers, NY 10704

Skender, Bergita
45 Blackford Ave
Yonkers, NY 10704


Skiba, Lauren
252 Hillside Ave
Paramus, NJ 7652


Skyers, Jason
12 Patchen Ave
Apt.  4-I
Brooklyn, NY 11221


Slade, Edward
120 Einstein Loop
Apt 11D
Bronx, NY 10475


Slowe, Makeba
503 Lakeside Village Dr
Atlanta, GA 30317


Smalls, Ayodele
2441 7th Avenue
Apt  7-A
New York, NY 10030


Smalls, Ayodele
2441 7th Avenue
Apt  7-A
New York, NY 10030


Smalls, Samantha
2045 Rockaway Parkway,
Apt.  7A
Brooklyn, NY 11236

Smalls, Shanaya
145 North Elliott Walk,
Apt
Brooklyn, NY 11205


Smerling, Selene
32 N Dutcher St
Irvington, NY 31518


Smith Ferri, Elizabeth
1 Georgia Ave
Apt 6D
Bronxville, NY 10708


Smith, Ashley
3602 Boller Ave
Apt 2
Bronx, NY 10466


Smith, Cara
333 Avalon Gardens Drive
Nanuet, NY 10954


Smith, Ebony
806 Lexington Ave.
Apt.  2
Brooklyn, NY 11221


Smith, Evelyn
1050 Tremont Street
Apt.  619
Boston, MA 2120


Smith, Judy
348 Maple Street
Apt.  B7
Brooklyn, NY 11225

Smith, Lashawn
2408 Cambreleng Ave.
Apt.5
Bronx, NY 10458


Smith, Lastarr
385 Fountain Ave
Apt 3A
Brooklyn, NY 11208


Smith, Lenore
75 West End Avenue
New York, NY 10023


Smith, Niketa
667 E 237th Street
Bronx, NY 10466


Smith, Sabrina
740 E 178 St
Apt. 14-I
Bronx, NY 10457


Smith, Wesley
300 Pelham Rd
Apt 2P
New Rochelle, NY 10805


Smith, Yanique
416 Cedar Avenue PH
Mount Vernon, NY 10553


Snagg, Kira
517 Milford Street,
Apt. 2
Brooklyn, NY 11208


Snyder, Margaret
10 Mitchell Place, Apt. 13B
New York, NY 10017-1801

Soadwa, Lilian
3313 WIlliam Johnstone Lane
Apt. 24
Dumfries, VA 22026


Soares, Georgia
45 Ridgewood Rd
Ridgefield, CT 6872


Sobers, Terrence
1089 Grant Avenue 2nd Fl
Brooklyn, NY 11208


Sobolewiski, Beatrice
160 Pilot St
Bronx, NY 10464


Sobolewski, Marie
160 Pilot St
B13
Bronx, NY 10464


Sohan, Amit
78-09 153rd Ave Unit 1D2 Box 11
Howard Beach, NY 11414


Sola, Dorcas
1965 Lafayette Ave
Apt.  7N
Bronx, NY 10473


Sola, Ssive
3 Brandon Road
Yonkers, NY 10704


Solano, Iraida
410 St Nicholas Avenue
Apt
New York, NY 10027

Soleyn, Earl
636 Anderson Ave
Apt 3C
Cliffside  Park, NJ 07010


Solis, Gabriela
39 Cross Hill Ave
Yonkers, NY 10703-1423


Somai, Lauren
10 Fowler Ave
Yonkers, NY 10701


Somwaru, Aruna
466 Grant Ave Apt 1R
Brooklyn, NY 11208-3041


Sorinola, Victoria
4339 Snowcrest Lane
Raleigh, NC 27616


Soto, Jorge
444 E 140 St Ph
Bronx, NY 10454


Soto, Michael
320 East 115th Street
Apt.  5C
New York, NY 10029


Soto, Tyla
1574 Beach Ave
Apt 2O
Bronx, NY 104606346


Southard, Kristine DOnofrio
6 Roy Place
Eastchester, NY 10709

Southard, Kristine
6 Roy Pl
Eastchester, NY 10709


Sow, Tcheoua
120 Benchley Place Apt 24B
Bronx, NY 10475


Sowell, Reginald
2430 7th Avenue
Apt  11-D
New York, NY 10030


Spady, Rose
20 Martens Ave
Valley, NY 11580


Speights, Shaneeka
19 Woodruff Avenue
Apt.  C-3
Brooklyn, NY 11226


Speller, Valerie
1084 Gerard Ave
Apt1B
Bronx, NY 10452


Spence, Hermine
30 Park Avenue,
Apt 1-J
Mount Vernon, NY 10550


Spence, Nathalia
1299 Corporate Dr Apt 1309
905 Mitchel Field Way
Westbury, NY 11590

Spencer, Tanya
4 River Road
Apt. 5M
New York, NY 10044


Spragion, Maleeka
85 Crooke Avenue
Apt. 5
Brooklyn, NY 11226


Sprint PCS
PO Box 4181
Carol Stream, IL 60197-4181


Spruill, Anissa
12 Gombert Pl
Roosevelt, NY 11575


Spruill, Carnell
30 Jefferson Ave
Roosevelt, NY 11575


Squillante, Lori
22 Edgewood Pk
New Rochelle, NY 10801


Squirewell, Nakia
2917 W. Oalcdalest
Philadelphia, PA 19132


Sr. Marie, Sobolewski,
160 Pilot St
B13
Bronx, NY 10464


St John Fisher College
Attention Student Accounts
3690 East Avenue
Rochester, NY 14618

Stadnik, Amanda
1250 North Ave
Apt 218
New Rochelle, NY 10804


Stafford, Cara
8 Cherokee Ct
Katonah, NY 10536-2910


Stalley, Erania
2111 Southern Blvd Apt 29B
Bronx, NY 10460


Stanford Research Systems, Inc.
Accounts Receivable
1290-D Reamwood Avenue
Sunnyvale, CA 94089


Stanlewics, Ronette
67-45 79 Street
Middlevillage, NY 11379


Stanley, Naomi
10 W 65th St
Apt 2M
New York, NY 10023


Stanley, Taisha
3026 Bouck Ave.
Apt.Ph
Bronx, NY 10469


Stanley, Vashaun
321 Hancock St
Brooklyn, NY 11216


Staples, Tara
1656 Library Ave
Bronx, NY 10465

Stapleton, Cathy
610 Mead Street P.H
Bronx, NY 10460


State Industrial Products
PO Box 74189
Cleveland, OH 44194-0268


Staton-Cisse, Celestine
908 Old Country Rd
Elmsford, NY 10523


Stavropoulos, Anna
67 Curtis Lane
Yonkers, NY 10710


Stein Riso Mantle McDonough LLP
405 Lexington Ave
Floor 42
New York, NY 10174


Stein, Abraham
500 East 182 Street
Bronx, NY 10453


Stella, Nicole
605 Hollywood Ave
Bronx, NY 10465


Stephen, Shanyle
134-35 166th Pl
Apt 1C
Jamaica, NY 11434


Stephens, Donisha
120 Benchley Place
Apt.  20-J
Bronx, NY 10475

Stephens, Yanique
302 Jessamine Avenue
Apt.  1
Yonkers, NY 10701


Stepheny, George
147 Holland Avenue
Staten Island, NY 10303


Sterling, Jasmine
25 Chestnut Place
Apt.  25
Mount Vernon, NY 10553


Sterling, Karla
720 East 151 Street 3C
Bronx, NY 10455


Sterling, Lennon
4811 Wilder Ave 1st flr
Bronx, NY 10470


Stevenson, Theotto
120 Alcott Place
Apt 32F
Bronx, NY 10475


Stewart, Alfred
149-59 253 Street
Rosedale, NY 11422


Stewart, Deandra
2569 7th Ave 6G
New York, NY 10039


Stewart, Dekera
80 Rivedale Ave
Apt 10C
Yonker, NY 10701

Stewart, Jacqueline
233 West 140th Street
New York, NY 10030


Stewart, Paula
10 Hill Street
Apt.  7K
Newark, NJ 7102


Stewart, Rickeisha
1574 Beach Ave 3Q
Bronx, NY 104606309


Stewart-Evans, Debra
227-29th West 140th St
Apt.  5D
New York, NY 10030


Stiles, Sara
96 Gabriel Rd
Corinth, NY 128221804


Stokes, Celeste
1933  Union Street
Apt.  2K
Brooklyn, NY 11233


Stone, Sharon
30-37 47th Street
Apt.  3
Astoria, NY 11103


Strachan-Gittens, Esther
100 Alcott Place
Apt.  4-J
Bronx, NY 10475

Strata Information Group
3935 Harney Street
Ste. 203
San Diego, CA 92110


Stratton, Quintasia
598 E 164th St
Apt. 1
Bronx, NY 10456


Strauss, Nicole
790 Bronx River Rd Apt A68
Bronxville, NY 10708


Streeter, Kathe
20608 Johnson Rd
South Bend, IN 46614


Stroud, Saabira
1700 Bedford Avenue
Apt. 4C
Brooklyn, NY 11225


Stuart, Haylee
53 Holloway St
Freeport, NY 11520


Stukes, Stacey
2333 Webster Ave
Apt 5-L
Bronx, NY 10458


Stukes, Tamika
1258 E 57th St. 2nd Floor
Brooklyn, NY 11234


Su, Susan
3443 Hylan Blvd
Staten Island, NY 10306

Suarez, Christopher
183 Lime Ridge Rd
Poughquag, NY 12570


Suarez, Jennica
33 Albert Court
Staten Island, NY 10303


Suez Water Westchester Distric
PO Box 371804
Pittsburgh, PA 15250-7804


Suez Water Westchester District 1
PO Box 371804
Pittsburgh, PA 15250-7804


Sullivan & Worcester LLP
PO Box 842482
Boston, MA 02284


Sullivan, Dr.  Angela
19 De Halve Maen Drive
Stony Point, NY 10980


Sullivan, Marilouise B.
417 E. Kiowa St., #405
Colorado Springs, CO 80903


Sullivan, Oona Burke
223 Garfield Place
Brooklyn, NY 11215-2206


Sumpter, Anthony
667 Quincy Street
Brooklyn, NY 11221


SUNY Oneonta
SICAS Center, Lee Hall
Oneonta, NY 13820-4015

SUNY Oswego
SUNY Oswego Career Services  Office
RE:  Grad & Prof School Fair / Michael Petri
Oswego, NY 13126


Suryani, Dahlia
1522 Jarvis Avenue
Bronx, NY 10461


Sutherland, Brittany
1112 Gates Avenue,
Apt.  1
Brooklyn, NY 11221


Sutherland, Violet
60 Locust Ave
Apt 506
New Rochelle, NY 108017337


Sutton, Georgiana
441 Lee Highlands Blvd
Virginia Beach, VA 23452


Sutton, Tanisha
436 Jefferson Avenue
Apt.3
Brooklyn, NY 11221


Swiatkowski, Elizabeth
302 Daniel St
Lindenhurst, NY 11757


Sy, Maimouna
1103 Sheridan Ave
Apt 2F
Bronx, NY 104564934

Sykes, Valerie
642 Park Avenue
Apt.  5B
Brooklyn, NY 11206


Sylla, Darlene
46 Grant St.
Phoenixville, PA 19460


Symplicity Corporation
1560 Wilson Blvd
Ste 550
Arlington, VA 22209


Szala, Carolyn
1 Cummings Ave
White  Plains, NY 10604-1401


Tabak, Ewa
70 Locust Ave
Apt B615
New Rochelle, NY 10801


Tabb, Stewart
100 Carver Loop
Apt 26A
Bronx, NY 10475


Tagoe, Aaron
354 Nepperhan Ave Apt 6C
Yonkers, NY


Tagoe, Aaron
354 Nepperhan Ave Apt 6C
Yonkers, NY 10701-6531


Tagoe, Jessica
920 Baychester Ave
Apt 16B
Bronx, NY 10475

Taitt, Samira
40 Ann Street
New York, NY 10038


Talavera, Wendy
146 17th Street
Apt 4-E
Brooklyn, NY 11215


Tam, Janeece
1076 72nd street 2flr
Brooklyn, NY 11228


Tano, Kwadwo
2660 8th Avenue
Apt 15-G
New York, NY 10030


Target Fire Protection
321 Changebridge Rd
Pine Brook, NJ 07058


Tavarez, Viviana
18008 143rd Ave
Jamaica, NY 11434-4718


Taveras, Janet
1 Mortimer Pl
Bronxville, NY 84515


Tax Collector - New Rochelle
City Hall Tax Office
515 North Ave
New Rochelle, NY 10801


Taylor, Christine
319 Ave. C
Apt. 2-R
Bayonne, NJ 7002

Taylor, Margo
593 E 141st Street
Apt.  3A
Bronx, NY 10454


Taylor, Shatiqua
2902 Cortelyou Rd
Apt 14C
Brooklyn, NY 11226


Taylor, Shinere
700 E. 156th Street
Apt.  6E
Bronx, NY 10455


Taylor, Stefan
230 Clinton Street
Apt. 1A
New York, NY 10002


Taylor, Yvonne
c/o Eisenberg & Baum
24 Union Square East, 4th Fl.
New York, NY 10003


Teachey, Yvette
138 Poplar Ave.
Newport News, VA 23607


Team Connection, Inc.
PO Box 5045
High Point, NC 27262


Tech Air
PO Box 0021
Brattleboro, VT 05302

Teheran, Elsy
110 Post Ave
Apt 312
New York, NY 10034


Tejada, Melissa
90-15 76th St
Woodhaven, NY 11421


Tejada-Brea, Yuclenia
300 Winston Dr
Apt 3022
Cliffside Park, NJ 7010


Tekovery Inc
560 South Third Avenue
Mount Vernon, NY 10550


Telford, Kobe R
1212 Ocean Ave
Apt #4D
Brooklyn, NY 11230


Tellez, Xavier
3282 Middletown Rd
Bronx, NY 10465


Tempaire of Westchester Inc
3590 Route 9
Cold Spring, NY 10516


Temple Israel of New Rochelle
1000 Pinebrook Blvd.
New Rochelle, NY 10804-1806


Tenia, Eleanor
1677 Sterling Place,
Apt.  1
Brooklyn, NY 11233

Terrelonge, Karen
790 Astor Aveenue
Apt2A
Bronx, NY 10467


Terry, Pela
55 Abbey Lane
Danbury, CT 6810


Terry, Steve
370 Decatur Street
Apt -2
Brooklyn, NY 11233


Testman, Neshla
734 Gates Avenue
Apt. 2C
Brooklyn, NY 11221


Tevi, Innocentia
3201 Grand Concourse
Apt 3B
Bronx, NY 10468


Teye-Ampomah, Cecilia
231 E Prospect Ave
Apt 5D
Mount Vernon, NY 105502367


Thaddeus, Eddie
747 E. 216th St.,
Apt. 3R
Bronx, NY 10467


The Chronicle of Higher Education
PO Box 16359
North Hollywood, CA 91615-6359

The College Board
11955 Democracy Dr.
Reston, VA 20190-5662


The Common Application Inc
3003 Washington Blvd
Suite 1000
Arlington, VA 22201


The DreamYard Project Inc
1085 Washington Ave
Ground Floor
Bronx, NY 10456


The HMA Law Firm
7926 Jones Branch Dr
Suite 600
Mc Lean, VA 22102


The MathWorks Inc.
PO Box 21301
New York, NY 10087-1301


The Riverside Church in City of New York
Events Department
490 Riverside Drive
New York, NY 10027


The Tuition Exchange Inc
3 Bethesda Metro Center
Suite 700
Bethesda, MD 20814


Thermo Fisher Scientific
Accounts Receivable
Bldg 2B, Suite 400
Asheville, NC 28803

Thiam, Taalibah
145 W 168th St
Apt.  6C
Bronx, NY 10452


Thomas Cannella
2884 Dudley Avenue
Bronx, NY 10461


Thomas Isles, Jennifer
500 St.John Place
Apt.  4-M
Brooklyn, NY 11238


Thomas, Bernisher
700 E 156th Street
Apt.  6A
Bronx, NY 10455


Thomas, Channele
4064 Bronx Blvd
Apt.  6
Bronx, NY 10466


Thomas, Chelsea
666 Adee Ave Apt 5A
Bronx, NY 10467


Thomas, Danielle
880 Boynton Ave
Apt 11D
Bronx, NY 10473


Thomas, Denitrell
113 Ralph Ave.
Apt.  4
Brooklyn, NY 11221

Thomas, Esther
75 Cumberland Walk
Apt-11A
Brooklyn, NY 11205

Thomas, Herbert
179-61 Selover Road
St. Albans, NY 11434

Thomas, Janice
35 Monitou Trl
White Plains, NY 10603

Thomas, Juliet
111-36 179th place
Jamaica, NY 11433

Thomas, Keisha-mae
4 Roxbury Drive East
Apt 2
Yonkers, NY 10710

Thomas, Klisha
2036 Tillotson Avenue
Bronx, NY 10475

Thomas, Mervyn
172 Sullivan  Place
Brooklyn, NY 11225

Thomas, Shanna
200 E 131st St Apt 5E
New York, NY

Thomas, Sharon
2 Hollis Court
Bardonia, NY 10954

Thomas, Tenisha
575 E 79th St Fl 1
Brooklyn, NY 11236


Thomas, Tincy
33 Linn Place
Yonkers, NY 10705


Thomas, Xiomara
51-45 Almeda Ave
Apt 7F
Far Rockaway, NY 11691


Thomas-Travis, Sharryl
1133 Burton Road #2
Bronx, NY 10456


Thompson , Robert J
130 Liberty Ave
New Rochelle, NY 10805


Thompson Jr., Henry
1447 Prospect Avenue
Bronx, NY 10456


Thompson, Daryl
390 Georgia Avenue,
Apt.  4C
Brooklyn, NY 11207


Thompson, Gervon
967 Dumont Ave
Brooklyn, NY 11207


Thompson, Jacquelyn
51-49 Almeda Avenue
Queens, NY 11691

Thompson, Kaon
977 Adee Ave
Apt 1
Bronx, NY 10469


Thompson, Nadine
137 Beechwood Ave
Mt Vernon, NY 10553


Thompson, Qwame
2070 Seward Ave  Apt 10D
Bronx, NY 10473


Thompson, Stephanie
5801 Glenwood Rd
Apt.  1E
Brooklyn, NY 11234


Thompson, Zohorah
2260 Crotona Ave
Apt   7L
Bronx, NY 10457


Thornton-Smith, Susan
45 Park Ave
Apt 4N
Mount Vernon, NY 10550


Threats, Teresa
100 Benchley Place
Apt 16H
Bronx, NY 10475


Tiller, Morgan
36 Commander Ave
Hempstead, NY 11550


Tillman, Devin
10302 Haas Ave
Los Angeles, CA 90047

Time Warner Cable
PO Box 11820
Newark, NJ 07101-8120


Timmins, Morgan
100 La Salle St Apt 16F
New York, NY 10027-4730


Tissot, Victoria
262 Mills Cross Rd
Staatsburg, NY 12580


TJM Promotions
511 NW 48th Ter
Ocala, FL 34482


Tocco, Steven
160 Warren Ave
Hawthorne, NY 10532


Toledo, Samantha
2046 McGraw Avenue
Bronx, NY 10462


Tomaszek, Joanna
93 Nassau Ave
Apt 1
Brooklyn, NY 11222


Tomebe, Rosine
975 Union Avenue #41
Bronx, NY 10459


Tomlin, Shavonne
958 Hegeman Ave
Brooklyn, NY 11208

Torres, Amanda
64 St. John's Pl
Apt.  1
New Rochelle, NY 10801


Torres, Andre
1216 Burke Ave Apt 6A
Bronx, NY


Torres, Andrea
1216 Burke Ave Apt 6A
Bronx, NY


Torres, Anthony
Po Box 2144
Alachua, FL 32615


Torres, Arielle
780 Pelham Pkwy S Apt D5
Bronx, NY 10462


Torres, Elizabeth
2966 Southern Pines Loop
Clermont, FL 34711


Torres, Kimberly
302 Euclid Ave #203
Oakland, CA 94610


Torres, Maribel
87-16 97th St
Woodhaven, NY 11421


Torres, Mariela
3276 Reservoir Oval
Bronx, NY 10467


Torres, Nancy
2030 Haviland Avenue 1st Fl
Bronx, NY 10472

Torres, Rosalba
30 Park Pl
New Rochelle, NY 10801


Torruella, Jessica
3416 3rd Ave
Apt 3A
Bronx, NY 10456


Torruellas, Giovanni
159-38 Harlem Rvr 3A
New  York, NY 10039


Toyota Financial Services
PO Box 9490
Ceder Rapids, IA 52409


Tozzo, Deanna
3729 Oriole Ct
Shrub Oak, NY 10588


Tracy, Donna
150 West 225th St.
Apt.  27-D
Bronx, NY 10463


Trader, Belinda
1 Glencar Ave
Apt 2-J
New Rochelle, NY 10801


Trading Partners International LLC
31 New Plant Court
Owings Mills, MD 21117


Transworld Systems Inc
PO Box 5505
Attn Norcross Lockbox 24886
Carol Stream, IL 60197-5505

Traynum, Natasha
342 Bainbridge Street
Apt.  7-B
Brooklyn, NY 11233


Triad Sports Group
912 Pancho Road
#B
Camarillo, CA 93012


Tribble, Laclesha
28 Mac Donough St
Apt.  3K
Brooklyn, NY 11216


Triplett, Kimberly
217 Bradwell Street
Hinesville, GA 31313


Tripodi, Christina
226 Union Ave
Mamaroneck, NY 10543


Tripodi, Monica
18 4th Street
Stamford, CT 6905


Troche, Mildred
2 West Farms Square Plaze 3
Bronx, NY 10460


Trump Maintenance Group
378 Pelham Rd
New Rochelle, NY 10805


Tuider, Patience
279 W 117th  St
Apt 5P
New York, NY 10026

Tuition Management Systems LLC
171 Service Ave
# 200
Warwick, RI 02886


Tull, Shireen
7600 Shore Front Pkwy
Apt.  12P
Arverne, NY 11692


Tullis-Bukhari, Mercy
40 Memorial Hwy
Apt 10Q
New Rochelle, NY 10801


Tunstall, Vincent
111 Cameron Avenue
Merrick, NY 11566


Turner, Denise
252 Tompkins Avenue
Apt.  3-R
Brooklyn, NY 11216


Turner, Diondra
760 Eldert Lane,
Apt.  6F
Brooklyn, NY 11208


Turner, Felicia
735 Magenta
Apt 3F
Bronx, NY 10472


Turner, Francine
168 Hendrix Street,
Apt.  1B
Brooklyn, NY 11207

Twerski, Yachi
115 6th St
Lakewood, NJ 8701


Twumasi, Gloria
2337 Tiebout Ave  Apt 5A
Bronx, NY 10458


Tynan, Apryl
79 Edgemont Road
Katonah, NY 10536


Tyner, Debbie
225 East 149th Street
Apt.  4S
Bronx, NY 10451


Tyre, Megan
49 Orchard Street
Cos Cob, CT 06807


U.S.  Department of Homeland Se
Jacob K. Javits Federal Building
26 Federal Plaza
New York, NY 10278


U.S. Postal Service (NeoPost Postage-on-Call)
CMRS-POC
P.O. Box 7247-0255
Philadelphia, PA 19170-0255


Uka, Kelechi
3300 Palmer Ave Apt 232
Bronx, NY 10475


Umali, Ismael
110 Fisher Ave
Apt. 2A
Eastchester, NY 10709

Umba, Sarah
764 E. 229th St.
Bronx, NY 10466


United Parcel Service
PO Box 7247-0244
Philadelphia, PA 19170-0001


United States Treasury
Internal Revenue Service
P.O. Box 480, Stop 660
Holtsville, NY 11742-0480


United States Treasury
PO Box 219236
Kansas City, MO 64121-9236


University Lease
28 Executive Park
Irvine, CA 92614


Urbina, Brianna
44 Tuckhaoe Rd
Apt 2
Yonkers, NY 10710


Ursuline Sisters
3120 Naamans Rd
T-311
Wilmington, DE 19810


USPS - Hasler
PO Box 7247-0217
Philadelphia, PA 19170-0217


USPS Business Mail Entry Unit
1000 Westchester Ave
White Plains, NY 10610-9651

USPS
255 North Ave
New Rochelle, NY 10801


Utak, Imoh
135 West 132nd Street
Apt. 4A
New York, NY 10027


Utsey, Calvina
1990 Lexington Ave.
Apt 3-
New York, NY 10035


Vaccaro, Lisa
15 Central Dr
Bronxville, NY 10708


Valdovinos, Diego
404 N High St Apt O
Mount Vernon, NY 10552


Valdovinos, Diego
404 N High St Apt O
Mount Vernon, NY 10552


Valencia, Lydia
102 Richbell Road
Mamaroneck, NY 10543


Valencia, Maritsa
2 Madeleine Ave 2nd Fl
New Rochelle, NY 10801


Valentin, Jerelyn
600 W 169th St
Apt. 2
New York, NY 10032

Valentin, Lourdes
2021 Holland Ave 5-I     N
Bronx, NY 10462


Valero, Leslie
3920 3rd Ave Apt 4R
Brooklyn, NY 11232


Valles, Kareem
765 East 166 Street
Apt.  32
Bronx, NY 10456


Vanadia, Noelle
140 Rose Hill Ave
New Rochelle, NY 10804


VanAlstine, Julieanne
317 Main St
Otego, NY 138253251


Vance, Kendra
348-50 E 119th Street
Apt.  6B
New York, NY 10035


Vanderberg, Lindsay
60 Grove Ave Apt 2
New Rochelle, NY 10801


Vann, Jahar
186 Vernon Avenue
Brooklyn, NY 11206


Vara, Edith Julissa
37 Orchard Ln
Elmsford, NY 10523-2033

Varbaro, Tiffany
389 Sylvan Knoll Rd
Stamford, CT 6902


Vargas, Aida
2254 Davidson Avenue
Apt  1
Bronx, NY 10453


Vargas, Jeannette
61 Grandview Ave Fl 1
Port Chester, NY 10573


Varughese, Blessy
221 Rumsey Rd  Apt 2A
Apt 2A
Yonkers, NY 10705


Vasquez, Diana
34 E Maple St
Central Islip, NY 117223129


Vasquez, Jasmine
731 East 161st Street
Apt.  8-Hb
Bronx, NY 10456


Vasquez, Raquel
102 26 86th Avenue
Apt   B4
Richmond Hill, NY 11418


Vaughan, Fay
3150 Desert Dr
Apt.  7
Atlanta, GA 30344


Vaughan-Cox, Melissa
1285 Walter Smith Rd
Mobile, AL 366959682

Vaughan-Cox, Melissa
1285 Walter Smith Rd
Mobile, AL 366959682


Vazhappilly, Sr. Sherly
32832 St. Anthony Way
San Antonio, FL 33576


Vazquez, Melissa
1005 Helderberg Ave
Schenectady, NY 12306


Vecchiarello, Eugene
104 Brittle Lane
Hicksville, NY 11801


Veilleux, Dana
43 Atherstone Rd
Scarsdale, NY


Velardi, Karen
1840 Crompond Road
Apt.  7C3
Peekskill, NY 10566


Velardo, Raynard
2086 Bronx Park East
apt 4c
Bronx, NY 10462


Velazquez, Nadia
8417 89th St
Woodhaven, NY 11421-1323


Velez, Melody
1210 Mayflower Ave Apt 2
APT 2
Bronx, NY 10461

Veloz, D'Aliza
318 45th St 3rd floor
Brooklyn, NY 11220


Veloz, Tania
857 59th
Apt.  2
Brooklyn, NY 11220


Ventrella, Taylor
764 Wilcox Avenue
Bronx, NY 10465


Vera, Daniela
592 Oder Ave
Staten Island, NY 10304


Verizon
PO Box 408
Newark, NJ 07101-0408


Verneus, Wileena
47 W Euclid St
Valley Stream, NY 11580


Vernon, Ricardo
737 East 92nd Street
Brooklyn, NY 11236


Vicenti, Alejandro
91 Glen Rock Cir
Highland, NY 12528


Viera, Alicia
202 Montrose Avenue
Apt.  2
Brooklyn, NY 11206

Vieux, Kiara
19 Frank St
Valley Stream, NY 11580

Vilchis, Jennifer
63 Chestnut St
Apt 1
Yonkers, NY 10701

Villamil, Lindsay
7 Dean St. Unit 304
Danbury, CT 68102004

Vincent Tunstall
111 Cameron Ave
Merrick, NY 11566

Vincent, Ahmari
72 N 13Th St
Newark, NJ 7107

Vineyard, Juliette
14 Vine Street
Nyack, NY 10960

Virola, Wanda
2400 Hunter Avenue
Apt.  7G
Bronx, NY 10475

Virtuit Systems
101  Airport Executive Park
Nanuet, NY 10954

Voltaire, Susan
626 E 80th St
Brooklyn, NY 11236-3312

Waddy, Pernetha
202  York Street
Apt.  4C
Brooklyn, NY 11201

Wagner, Taylor
83 East St
South Salem, NY 10590

Wahhaj, Hujrah
114-38 169 St.
Jamaica, NY 11434

Waldman, Bruce
18 Westbrook Rd
Westfield, NJ 07090

Waldo
118 N Bedford Rd
Suite 201
Mount Kisco, NY 10549

Waldron, Neville
11140 156th St
Jamaica, NY 11433

Walfall, Sophia
6343 Day Lilly Lane
Charlotte, NC 28216

Walker, Cathleen
25 Hettiefred Rd
Greenwich, CT 06831

Walker, Shawanda
2537 Young Ave
Bronx, NY 104695619

Walsh
57 1st Street
New Rochelle, NY 10801


Walston, Sharise
1579 Metropolitan Ave
Apt.  7A
Bronx, NY 10462


Walters, Fredrine
1039 East 213 Street
Bronx, NY 10469


Walters, Natalie
220 Pelham Rd
Apt 3G
New  Rochelle, NY 10805


Walters, Nicole
550 Locust St Apt 5I
Mount Vernon, NY 10552


Waltower, Andre
111 West 138th Street
Apt 5
New York, NY 10030


Wanda, Berroa,
101-125 W 147Th St
Apt 13G
New  York, NY 10039


Wang, Chloe
132 Edgemont Rd
Scarsdale, NY 10583


Ward-Gauvin, Georgia
300 Gramatan Ave. F78
Mount Vernon, NY 10552

Ware, Rhonda
65 Cumberland Ave Ph
Great Neck, NY 11020


Warner, Aiden
140 Bellamy Loop
Apt. 22F
Bronx, NY 10475


Washington, Brandon
657 E. 59th
Brooklyn, NY 11234


Washington, Patricia
321 St. Nicholas Avenue
Apt.  59
New York, NY 10027


Washington, Renetta
91 Brook Street
Staten Island, NY 10301


Washington, Shateka
225 Macon Street
Brooklyn, NY 11216


Washington, Teri
305 Decatur St
Apt.  4F
Brooklyn, NY 11233


Watford, Brittney
140 Einstein Loop
Apt 21E
Bronx, NY 10475


Watford, Elijah
14 Lincoln Ave
New Rochelle, NY 10801

Watkins, April
1593 St Marks Ave
Apt 1
Brooklyn, NY 112334723


Watkins-Abdullah, Linda
105 Quincey St
Apt 1B
Brooklyn, NY 11238


Watts, Kawanna
13 Ferdinand Place
New Rochelle, NY 10801


WB Mason Co Inc
PO Box 981101
Boston, MA 02298-1101


Webb, Dwayne
345 Classon Ave.
Apt.  16-D
Brooklyn, NY 11205


Webster, Ciasia
196 Rockaway Parkway
Apt.  2B
Brooklyn, NY 11212


Webster, Samantha
24 Congress Street
New Rochelle, NY 10801


Wedjane, Yvette
159 Pelham Rd
New Rochelle, NY 10805


Wedlaw, Paula
52 Webster Avenue
Unit 36
New Rochelle, NY 10801

Wedlaw, Sela
52 Webster Avenue
Unit 36
New Rochelle, NY 10801


Weisheit, Edwina G.
390 B. Orrington Lane
Monroe Twp., NJ 08831


Welch, Beverly
3304 Kingsland
Bronx, NY 10469


Welch-Jackson, Gladys
120-20F Erdman Place
Bronx, NY 10475


Weldler-Zelishovsky, Rachel
1004 Madison Ave
Lakewood, NJ 8701


Wells Fargo Vendor Fin Serv
P.O. Box 70239
Philadelphia, PA 19178-0239


Weschler, Michael
49 Continental Dr
West  Nyack, NY 10994


Westbrook Marketing LLC
3199 Albany Post Rd
Suite 236
Buchanan, NY 10511


Westchester County Association Inc
1133 Westchester Ave
Suite S-217
White Plains, NY 10604

Westerman, Sarah
271 Kings Street
Apt. 3B
Port Chester, NY 10573


Weston, Ashia
41 Convert Avenue,
Apt 4E
New York, NY 10027


Weston, Yakima
2 Lafayette Pl
Yonkers, NY 10701


Whigham, Kimberly
950 Evergreen Ave
Apt. 9M
Bronx, NY 10473


White, Corinne
40 West 135th Street
Apt 3
New York, NY 10037


White, Juanita
4044 Pauling Ave
Bronx, NY 10466


White, Kimberly
704 Decatur Street
Apt. 4R
Brooklyn, NY 11233


White, Krystina
464 East 159th Street
Apt. 1D
Bronx, NY 10451

White, Latoya
111 Skidmore Lane
Apt-2
Brooklyn, NY 11236


White, Selina
5335 West 53rd Street
Indianapolis, IN 46254


White, Timothy
157 West 123rd St
Apt.  4F
New York, NY 10027


White, Viveca
2400 7th Avenue
Apt  2
New York, NY 10030


Whitehead, Sarah
110 Chauncey Street,
Apt 5W
Brooklyn, NY 11233


Whitfield, Craig
357 Marcus Garvey Blvd
Brooklyn, NY 11221


Whitton, Theresa
9 Sterling Place
Blauvelt, NY 10913


Whyte, Asha-Kay
3944 Duryea Ave A
Bronx, NY 10466


Wiggins-Amoako, Carol
23 St Casimir Ave
Apt.   A 402
Yonkers, NY 10701

Wilkens, Angela
9 Huntley Road
Eastchester, NY 10709


Wilkins, Jessica
261 E Kingsbridge Rd
Apt N26
Bronx, NY 10458


Wilkinson, Tiffiny
68 Chauncey Ave.
Apt.  2
New Rochelle, NY 10801


William, Jnie A
2130 1st Ave Apt 212
New York, NY 10029


Williams Reese, Staci
13505 Linden Blvd
S. Ozone Pk, NY 11420


Williams, Andrea
447 Rogers Avenue
Apt-3R
Brooklyn, NY 11225


Williams, Annatashia
962 e 217 st
Bronx, NY 10469


Williams, Antwain
155 Hillside 1st Floor
Mount Vernon, NY 10553


Williams, Arnaisia
8 E 4th St
Apt 3
Mount Vernon, NY 10550

Williams, Benita
50 Burhans Ave
Apt. 3
Yonkers, NY 10701


Williams, Charlene
P.O Box 381
New Rochelle, NY 10802


Williams, Christopher
2289 5th Avenue
Apt 9-F
New York, NY 10037


Williams, Cornelia
755 Gates Ave
Apt. 3B
Brooklyn, NY 11221


Williams, Dwayne
270 Wilson Ave
Apt. 1-D
Brooklyn, NY 11237


Williams, Joe
c/o Melcer Newman PLLC
111 John St., Ste 1500
New York, NY 10038


Williams, Katrina
620 Heron Glen Drive
Columbia, SC 29229


Williams, Keisha
2991 Eighth Ave
Apt 6J
New York, NY 10039

Williams, Laquan
561 Tenth Ave
Apt.  5M
New York, NY 10036


Williams, Larry
89-11 96th Street
Woodhaven, NY 11421


Williams, Lisa
1850 Lafayette Avenue
Apt.  8G
Bronx, NY 10473


Williams, Lourdes
3896 Light Arms Place
Waldorf, MD 20602


Williams, Malcolm
4357 Guther Ave
Bronx, NY 10466


Williams, Mason
401 Morgan Avenue,
Apt.  1A
Brooklyn, NY 11211


Williams, Matilda
153 Herkimer Street
Brooklyn, NY 11216


Williams, Michelle
775 Concourse Village East
Bronx, NY 10451


Williams, Monifa
1950 East Tremont Ave
Apt.  4B
Bronx, NY 10462

Williams, Renee
1775 Weeks Ave
Apt.  2
Bronx, NY 10457


Williams, Rich
117 South 2nd Ave
Apt.  4D
Mount Vernon, NY 10550


Williams, Roberta
68 Federal Court
Galloway, NJ 8205


Williams, Ruthell
13 S. Cherrybrook Place
Great Neck, NY 11020


Williams, Shaquayia
1430 Amsterdam Ave
Apt 19A
New York, NY 10027


Williams, Sonia
100 Dreiser Loop
Bronx, NY 10475


Williams, Tiffany
95 Lenox Avenue
Apt  4-G
New York, NY 10026


Williams, Tracey
3591 Bainbridge Ave
Apt.  5K
Bronx, NY 10467


Williams, Tricia
4611 Matilda Ave
Bronx, NY 10470

Williams, Veli
508 E 162nd St
Apt 2D
Bronx, NY 10451


Williamson, Damel
40 MacDonough Street
Apt.  4D
Brooklyn, NY 11216


Willis, Ebony
150 Decatur Street
Brooklyn, NY 11233


Willis, Jermaine
100 Bellamy Loop Apt 8B
Bronx, NY 10475


Willis, Marnay
1741 Pacific Street
Brooklyn, NY 11213


Willomon, Leah
P.O.Box 22016
Trenton, NJ 8607


Wilmer, Shawan
218 Rochester Ave
Apt.  2-A
Brooklyn, NY 11213


Wilson, Audra
2082 Hughs Ave
Apt 3
Bronx, NY 10457


Wilson, Daquana
868 Amsterdam Ave
Apt.  16-G
New York, NY 10025

Wilson, Deborah
4220 Hutchinson River Parkway
Apt.  13D
Bronx, NY 10475


Wilson, Gregory
3673 Third Ave
Apt. 14-C
Bronx, NY 10456


Wilson, Jasmine
300 Pelham Rd
Apt 2G
New  Rochelle, NY 10805


Wilson, Sharlene
1286 Albany Ave
Brooklyn, NY 11203


Wilson, Shirley
1020 President Street
Apt.   4D
Brooklyn, NY 11225


Wilson, Tshura
4003 Hill Ave
Bronx, NY 104662301


Wilson, Vicente
3000 Ocean Parkway
Apt 19U
Brooklyn, NY 11235


Winston, Twana
1595 East 174 Street
Apt13G
Bronx, NY 10472

Wisdom, Nelise
40 Memorial Hwy
Apt 19G
New Rochelle, NY 10801


Witherspoon, Victoria
1556  Fulton Street
Apt.  2
Brooklyn, NY 11216


Wlodarczyk, Andrezej
425 W 45th Street
Apt #1FE
New York, NY 10036


Women's Research and Education Fund
Attn: Camille Failla Murphy
PO Box 293
Rye, NY 10580


Wood, Alishia
1037 Carlton Pl.
Santa Ana, CA 92707


Wooden, Sherlena
1487 Clover Rd.
Long Pond, PA 18334


Woods, Charles
426 South First Avenue
Mount Vernon, NY 10550


Woods, Tramelle
41 Clinton Place 5C
New Rochelle, NY 10801


Worrell, Akimie
160 E Sidney Ave
Mount Vernon, NY 10550

Worthington, Ilana
939 W. Green Tree Rd
Milwaukee, WI 53217


Wright, Deborah
50 Durant Str
Stamford, CT 6902


Wright, Endra
109 W 113 St
Apt.  3-B
New York, NY 10026


Wright, Leona
352 S 3rd Ave
Mount Vernon, NY 10550


Wright, Shannetta
607 Willoughby Ave
Apt 3A
Brooklyn, NY 11206


Wright-Brooks, Vikke
4200 Inverrary Blvd
Apt.  78A
Lauderhill, FL 33319


WUFT-TV University of Florida
University of Florida
WUFT-TV  WUFT-FM
Gainesville, FL 32611


Wynn, Elizabeth
505 Lorimer Street
Apt 2
Brooklyn, NY 11211

Wynn, Kimyarley
210P West 153rd Street
Apt
New York, NY 10039


Wynne, Mary Katherine
10 Davenport Ave
#1H
New  Rochelle, NY 10805


Wynter, Kinnasia
306 W 114th St
Apt 3D
New York, NY 10026


Wynter, Patricia
3229 Tenbroeck
Bronx, NY 10469


Xerox Educational  Services Inc
PO Box 201322
Dallas, TX 75320-1322


Yac, Jasmine
PO Box 83
Speonk, NY 11972


Yancy-Herring, Monea
6 Washington St Apt. 1C
Tuckahoe, NY 10707


Yarchak, Megan
190 Union St Apt 1
Poughkeepsie, NY 12601


Yarde, Michelle
2185 7th Avenue
Apt  3-E
New York, NY 10027

Yeboah, Jennifer
760 Eldert Ln
Apt 3U
Brooklyn, NY 11208


Yeboah, Naomi
140 Benchley Pl    Apt. 27F
Bronx, NY 10475


Yeboah, Richard
40 W Mosholu Pkwy S Apt 9F
Bronx, NY 10468


Young, Grace
1330 5th Avenue
Apt  5-M
New York, NY 10027


Young, Jonathan
40-20 Beach Channel Drive
Far Rockaway, NY 11691


Young, Nicole
19 Campwoods Grds
Ossining, NY 10562


Young, Roselyn
2063 Madison Ave
Apt.  2D
New York, NY 10037


Young, Shakira
60 Paladino Avenue
Apt  1-B
New York, NY 10035


Younger, Nikeisha
10 Midwood St
Apt-4A
Brooklyn, NY 11225

Yu, Shiau-Shu
135 Ocean Ave
Apt 1H
Brooklyn, NY 112254717

Yusifu, Salamat
1382 Crotona Ave
Apt 6B
Bronx, NY 10456

Zappa, Gabriella
252 Myrtle Ave
Hawthorne, NY 10532-2001

Zigler, Donald
230-06 145 Ave
Rosedale, NY 11413

Zongo, Nematou
121 N. High Street - Unit 3
Mount Vernon, NY 10550

Zuniga, Ivany
1106 College Ave
Apt.  3L
Bronx, NY 10456

Zuniga, Yolany
3706 Willett Ave
Bronx, NY 10467