**Fill in this information to identify the case:**

Debtor name  The College of New Rochelle

United States Bankruptcy Court for the:  Southern                    District of  New York
                                                                                          (State)

Case number (if known):  19-23694 (RDD)

☐ Check if this is an
   amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 07/01/2019 MM/DD/YYYY | to | Filing date | ☐ Operating a business ☒ Other Operating a not-for-profit school | $7,774,499 |
| For prior year: | From 07/01/2018 MM/DD/YYYY | to | 06/30/2019 MM/DD/YYYY | ☐ Operating a business ☒ Other Operating a not-for-profit school | $56,815,786 |
| For the year before that: | From 07/01/2017 MM/DD/YYYY | to | 06/30/2018 MM/DD/YYYY | ☐ Operating a business ☒ Other Operating a not-for-profit school | $56,983,294 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 07/01/2019 MM/DD/YYYY | to | Filing date | Interest and dividends | $11,701 |
| For prior year: | From 07/01/2018 MM/DD/YYYY | to | 06/30/2019 MM/DD/YYYY | Interest and dividends | $97,435 |
| For the year before that: | From 07/01/2017 MM/DD/YYYY | to | 06/30/2018 MM/DD/YYYY | Interest and dividends | $820,514 |

| Debtor | The College of New Rochelle | Case number (if known) | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Please see Exhibit S1 for a list of all transfers made in the 90 days prior to the Petition Date. | | $ 5,498,491.45 | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City                State        ZIP Code | | | ☐ Other _____ |
| 3.2. | | | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City                State        ZIP Code | | | ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Please see Exhibit S2 for a list of all payments or transfers made to or on behalf of any insider in the year prior to the Petition Date. | | $ 750,622.30 | _____ |
| | Insider's name | | | _____ |
| | Street | | | _____ |
| | | | | _____ |
| | City                State        ZIP Code | | | |
| | **Relationship to debtor** | | | |
| 4.2. | | | $_____ | |
| | Insider's name | | | _____ |
| | Street | | | _____ |
| | | | | _____ |
| | City                State        ZIP Code | | | _____ |
| | **Relationship to debtor** | | | |

| Debtor | The College of New Rochelle | Case number (if known) | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | Creditor's name | | | $_____ |
| | Street | | | |
| | City          State          ZIP Code | Last 4 digits of account number: XXXX-- __ __ __ __ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Please see Exhibit S3 for a list of all legal proceedings the Debtor was involved in during the year prior to the Petition Date. | | Name | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number | | Street | |
| | | | City          State          ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number | | Name | |
| | | | Street | |
| | | | City          State          ZIP Code | |

Debtor ___The College of New Rochelle_____   Case number *(if known)*___19-23694 (RDD)_____
       Name

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | Case title | Court name and address |
| Street | | Name |
| City        State     ZIP Code | Case number | Street |
| | Date of order or assignment | City        State        ZIP Code |

---

### Part 4:   Certain Gifts and Charitable Contributions

## 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1.** Recipient's name | | _____ | $_____ |
| Street | | | |
| City        State     ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| | | | |
| **9.2.** Recipient's name | | _____ | $_____ |
| Street | | | |
| City        State     ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

### Part 5:   Certain Losses

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| | | _____ | $_____ |

---

Debtor    The College of New Rochelle _____    Case number (*if known*) 19-23694 (RDD) _____
                Name

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Please see Exhibit S4 for a list of all payments related to this bankruptcy proceedings in the year prior to the Petition Date. | | | $1,361,300.75 |
| | Address | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $_____ |
| | Address | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $_____ |
| | Trustee | | | |

Debtor    The College of New Rochelle                          Case number (if known) 19-23694 (RDD)
          Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | | $ _____ |
| | **Address** | _____ | | |
| | _____ Street | | | |
| | _____ | | | |
| | _____ City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | _____ Street | | | |
| | _____ | | | |
| | _____ City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | Please see Exhibit S5 for a list of satellite campuses operated by the Debtor prior to the Petition Date. _____ Street _____ _____ City          State     ZIP Code | From _____   To _____ |
| 14.2. | _____ Street _____ _____ City          State     ZIP Code | From _____   To _____ |

| Debtor | The College of New Rochelle | Case number *(if known)* | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1.
| Facility name | | |
|---|---|---|

| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|---|
| | | *Check all that apply:* |
| City          State          ZIP Code | | ☐ Electronically |
| | | ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.2.
| Facility name | | |
|---|---|---|

| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|---|
| | | *Check all that apply:* |
| City          State          ZIP Code | | ☐ Electronically |
| | | ☐ Paper |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.
☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No
☐ Yes

Debtor ___The College of New Rochelle_____    Case number *(if known)* __19-23694 (RDD)__
      Name

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| Please see Exhibit S6 for a list of accounts closed in the year prior to the Petition Date | | | | |
| 18.1. _____ Name | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| _____ Street | | | | |
| _____ City        State        ZIP Code | | | | |
| 18.2. _____ Name | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| _____ Street | | | | |
| _____ City        State        ZIP Code | | | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name | _____ | _____ | ☐ No<br>☐ Yes |
| _____ Street | | | |
| _____ City        State        ZIP Code | Address<br>_____<br>_____ | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name | _____ | _____ | ☐ No<br>☐ Yes |
| _____ Street | | | |
| _____ City        State        ZIP Code | Address<br>_____<br>_____ | | |

| Debtor | The College of New Rochelle | Case number (if known) | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Please see Exhibit S7 | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| _____ | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

Debtor    The College of New Rochelle                                    Case number (if known)    19-23694 (RDD)
          Name

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

|  | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>Dates business existed<br>From _____    To _____ |
| 25.2. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>Dates business existed<br>From _____    To _____ |
| 25.3. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ - __ __ __ __ __ __ __<br>Dates business existed<br>From _____    To _____ |

| Debtor | The College of New Rochelle | Case number (if known) | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

## 26. Books, records, and financial statements

**26a.** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

❏ None

| Name and address | | | Dates of service |
|---|---|---|---|
| 26a.1. | Michael O'Donnell, Controller | | From March, 2017 To Current |
| | Name | | |
| | 29 Castle Place | | |
| | Street | | |
| | New Rochelle | NY 10805 | |
| | City | State ZIP Code | |

| Name and address | | | Dates of service |
|---|---|---|---|
| 26a.2. | Thomas Cunningham | | From May, 2016 To June, 2019 |
| | Name | | |
| | 4 Perry Circle | | |
| | Street | | |
| | Chappaqua | NY 10514 | |
| | City | State ZIP Code | |

**26b.** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

❏ None

| Name and address | | | Dates of service |
|---|---|---|---|
| 26b.1. | | | From 2017 To Present |
| | Name | | |
| | Freed Maxick | | |
| | Street | | |
| | 424 Main Street, Suite 800 | | |
| | Buffalo | NY 14202 | |
| | City | State ZIP Code | |

| Name and address | | | Dates of service |
|---|---|---|---|
| 26b.2. | | | From 2009 To Present |
| | Name | | |
| | PKF O'Connor Davies LLP | | |
| | Street | | |
| | 500 Mamaroneck Ave. | | |
| | Harrison | NY 10528 | |
| | City | State ZIP Code | |

**26c.** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

❏ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | Consistent with professional accounting standards, Freed Maxick and the Debtor's internal finance group maintained copies of the Debtor's books and records. |
| Name | |
| Street | |
| City | State ZIP Code |

Debtor ___The College of New Rochelle_____   Case number (if known)___19-23694 (RDD)_____
            Name

|         | Name and address | If any books of account and records are unavailable, explain why |
|---------|------------------|---------------------------|
| 26c.2.  | Name             |                           |
|         | Street           |                           |
|         | City        State        ZIP Code |                |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.  Name  CNR is required to provide its financial statements to the general public.  Statements were posted to Electronic Municipal Market Access and Federal Audit Clearinghouse.

        Street

        City            State        ZIP Code

**Name and address**

26d.2.  Name

        Street

        City            State        ZIP Code

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.1.  Name

        Street

        City            State        ZIP Code

| Debtor | The College of New Rochelle | Case number (if known) | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

Name of the person who supervised the taking of the inventory

Date of inventory: _____

The dollar amount and basis (cost, market, or other basis) of each inventory

$ _____

Name and address of the person who has possession of inventory records

**27.2.**

Name _____

Street _____

City _____    State _____    ZIP Code _____

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mark Podgainy | c/o Getzler Henrich, 295 Madison Ave., New York, NY 10017 | Interim Chief Restructuring Officer | None |
| Herbert Weil | c/o Getzler Henrich, 295 Madison Ave., New York, NY 10017 | Chief Restructuring Officer | None |
| | | | |
| | | | |
| | | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| William Latimer | 53 Claire Avenue, New Rochelle, NY 10804 | President | From 4/18 To 8/19 |
| Thomas Cunningham | 4 Perry Circle, Chappaqua, NY 10514 | Chief Financial Officer | From 5/16 To 5/19 |
| Dorothy Ann Escribano | 62 W. Bayberry Rd., Islip, NY 11751 | Senior VP, Academic Affairs; Interim President | From 7/07 To 7/19 |
| | | | From ____ To ____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| **30.1.** Name | | | |
| Please see the response to SOFA question 4, and Exhibit S2, for a list of all transfers made to insiders in the year prior to the Petition Date. | | | |
| Street | | | |
| City    State    ZIP Code | | | |
| Relationship to debtor | | | |

| Debtor | The College of New Rochelle | Case number (if known) | 19-23694 (RDD) |
|---|---|---|---|
| | Name | | |

Name and address of recipient

30.2

Name

Street

City                          State          ZIP Code

Relationship to debtor

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| | EIN: __ __ - __ __ __ __ __ __ __ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☐ No
☒ Yes. Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|
| Industry and Local 338 Pension Fund | EIN: __ 51 - 6126649 __ __ __ __ __ |

**Part 14:    Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 11/04/2019
              MM / DD / YYYY

x _____          Printed name  Mark D. Podgainy
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  Interim Chief Restructuring Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☐ Yes

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **1st Heating Solutions, LLC** | 619 Oakside Road<br>Yorktown Heights, NY 10598 | **535.00** | Vendor |
| 6-Sep | | 535.00 | |
| **332 E LLC** | In Care of Chestnut Holdings of NY<br>5676 Riverdale Ave Suite 307<br>Bronx, NY 10471 | **27,194.74** | Landlord |
| 23-Jul | | 25,469.83 | |
| 7-Aug | | 1,724.91 | |
| **Absolute Cleaners** | 376 Pelham Rd<br>New Rochelle, NY 10805 | **46.95** | Vendor |
| 2-Aug | | 46.95 | |
| **Advanced Benefit Strategies** | 30 Mill Street<br>Attn Sandy Miller<br>Unionville, CT 6085 | **4,895.28** | Vendor |
| 3-Jul | | 3,096.84 | |
| 30-Aug | | 1,798.44 | |
| **Aetna** | Attn: Key Billing U21S<br>1425 Union Meeting Rd<br>Blue Bell, PA 19422 | **18,140.19** | Insurance |
| 11-Jul | | 10,615.24 | |
| 19-Jul | | 7,186.93 | |
| 30-Aug | | 338.02 | |
| **All Boro Door Service Inc** | 980 Broadway<br>Suite 504<br>Thornwood, NY 10594 | **2,560.00** | Vendor |
| 3-Jul | | 2,560.00 | |
| **American Express** | PO Box 1270<br>Newark, NJ 07101-1270 | **62,308.64** | Vendor |
| 1-Jul | | 21,408.23 | |
| 24-Jul | | 19,701.13 | |
| 19-Sep | | 21,199.28 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Aon Risk Services Northeast Inc | Aon Risk Services Inc<br>PO Box 7247-7376<br>Philadelphia, PA 19170 | 40,500.00 | Insurance |
| 28-Jun | | 40,500.00 | |
| Assured Environments | 45 Broadway<br>10th Floor<br>New York, NY 10006 | 1,711.66 | Vendor |
| 19-Jul | | 1,711.66 | |
| ATI LLC | 11161 Overbrook Rd<br>Leawood, KS 66211 | 1,500.00 | Vendor |
| 25-Jul | | 1,500.00 | |
| Bedford Stuyvesant Restoration Corp | 1368 Fulton St<br>Brooklyn, NY 11216-2600 | 63,320.89 | Landlord |
| 18-Jul | | 63,320.89 | |
| Center for Education & Employment Law | 370 Technology Drive<br>PO Box 3008<br>Malvern, PA 19355-9562 | 195.00 | Vendor |
| 16-Jul | | 195.00 | |
| City Carting and Recycling | PO Box 17250<br>Stamford, CT 6907 | 7,484.38 | Vendor |
| 3-Jul | | 3,651.49 | |
| 19-Jul | | 1,391.30 | |
| 2-Aug | | 2,441.59 | |
| Clifton High School | 333 Colfax Ave<br>Clifton, NJ 7013 | 50.00 | Vendor |
| 16-Jul | | 50.00 | |
| Cobbleston Applied Research and Evaluation Inc | 2120 Foothill Blvd<br>Suite 202<br>La Verne, CA 91750 | 5,000.00 | Vendor |
| 2-Aug | | 5,000.00 | |

8 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| | 2120 Foothill Blvd. | | |
| | Ste. 202 | | |
| Cobblestone Applied Research & Evaluation, Inc | La Verne, CA 91750 | 15,625.00 | Vendor |
| 3-Jul | | 15,625.00 | |
| | PO Box 630200 | | |
| Colgate Scaffolding | Little Neck, NY 11363 | 9,000.00 | Vendor |
| 29-Jul | | 9,000.00 | |
| | The New York State Department of Taxation and Finance | | |
| | 44 South Broadway, 6th Floor | | |
| Commissioner of Taxation and Finance | White Plains, NY 10601 - 4425 | 102,000.00 | Taxes |
| 10-Jul | | 51,000.00 | |
| 8-Aug | | 51,000.00 | |
| | JAF Station | | |
| | PO Box 1701 | | |
| Con Edison | New York, NY 10116-1701 | 146,016.09 | Utility |
| 28-Jun | | 13,757.36 | |
| 12-Jul | | 93.67 | |
| 26-Jul | | 64,125.90 | |
| 2-Aug | | 68,039.16 | |
| | 39 Willow Dr | | |
| Convent of St Teresa | New Rochelle, NY 10805 | 1,719.99 | Other |
| 26-Jul | | 1,719.99 | |
| | 111 N Lawn Ave | | |
| Corporate Audio Visual Services | Elmsford, NY 10523 | 1,410.00 | Vendor |
| 6-Aug | | 1,410.00 | |
| | 25 Oak St | | |
| County Chair Party Rentals | Mount Vernon, NY 10550 | 3,745.00 | Vendor |
| 26-Jul | | 2,305.00 | |
| 6-Aug | | 1,440.00 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Criterion Pictures USA, Inc.** | C/O Global Eagle Entertainment, Inc. | | |
| | 6100 Center Drive | | |
| | Los Angeles, CA 90045 | **200.00** | Vendor |
| 16-Jul | | 200.00 | |
| | 223 Wall Street | | |
| | PMB 267 | | |
| **Cubex Group Corporation** | Huntington, NY 11743 | **67,686.56** | Service |
| 12-Jul | | 2,400.00 | |
| 25-Jul | | 7,592.56 | |
| 2-Aug | | 6,600.00 | |
| 8-Aug | | 7,871.97 | |
| 21-Aug | | 22,084.39 | |
| 5-Sep | | 7,461.71 | |
| 12-Sep | | 8,100.00 | |
| 19-Sep | | 5,575.93 | |
| | 100 Quentin Roosevelt Blvd | | |
| | 17th Floor | | |
| **Cullen and Dykman LLP** | Garden City, NY 11530-2407 | **617,844.46** | Service |
| 28-Jun | | 148,330.11 | |
| 19-Jul | | 87,164.31 | |
| 2-Aug | | 57,091.65 | |
| 8-Aug | | 141,404.04 | |
| 27-Aug | | 57,330.00 | |
| 30-Aug | | 30,574.80 | |
| 5-Sep | | 15,245.24 | |
| 12-Sep | | 25,208.31 | |
| 19-Sep | | 55,496.00 | |
| | 2810 Coliseum Centre Drive | | |
| | Suite 600 | | |
| **Curvature, Inc** | Charlotte, NC 28217 | **914.00** | Vendor |
| 28-Jun | | 914.00 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Department of Veterans Affairs** | Debt Management Center | **126.70** | Vendor |
| | Bishop Henry Whipple Federal Building | | |
| 9-Sep | Saint Paul, MN 55111-0930 | 126.70 | |
| | | | |
| **Dilworth Paxson LLP** | 1500 Market St | **13,201.55** | Service |
| | Ste 3500E | | |
| 12-Jul | Philadelphia, PA 19102 | 6,064.01 | |
| 26-Jul | | 3,323.50 | |
| 21-Aug | | 3,814.04 | |
| | | | |
| **Ellucian Company LP** | 62578 Collections Ctr Dr | **24,877.00** | Vendor |
| 26-Jul | Chicago, IL 60693 | 24,877.00 | |
| | | | |
| **Emblem Health** | PO Box 21105 | **662,484.76** | Insurance |
| 12-Jul | New York, NY 10087-1105 | 222,234.08 | |
| 19-Jul | | 126,719.87 | |
| 24-Jul | | 72,059.55 | |
| 8-Aug | | 217,532.68 | |
| 5-Sep | | 7,306.52 | |
| 19-Sep | | 16,632.06 | |
| | | | |
| **FedEx** | PO Box 371461 | **247.49** | Vendor |
| 28-Jun | Pittsburgh, PA 15250-7461 | 106.17 | |
| 24-Jul | | 141.32 | |
| | | | |
| **Fleming & Associates** | 160 Great Oak Lane | **15,400.00** | Vendor |
| 3-Jul | Pleasantville, NY 10570 | 2,500.00 | |
| 19-Jul | | 1,900.00 | |
| 2-Aug | | 2,750.00 | |
| 9-Aug | | 3,250.00 | |
| 30-Aug | | 2,000.00 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 12-Sep | | 2,000.00 | |
| 19-Sep | | 1,000.00 | |
| Forest T Jones/Fidelity Sec Life Ins NY | PO Box 417772 | 2,752.63 | Insurance |
| | Boston, MA 2241 | | |
| 3-Jul | | 2,094.79 | |
| 19-Sep | | 657.84 | |
| Freed Maxick CPAs, P.C. | 424 Main St. | 136,025.00 | Service |
| | Suite 800 | | |
| | Buffalo, NY 14202 | | |
| 9-Aug | | 136,025.00 | |
| Getzler Henrich & Associates LLC. | 295 Madison Ave | 561,643.28 | Service |
| | 20th Floor | | |
| | New York, NY 10017 | | |
| 27-Jun | | 17,036.41 | |
| 2-Jul | | 22,356.29 | |
| 10-Jul | | 22,843.03 | |
| 18-Jul | | 14,501.41 | |
| 24-Jul | | 35,867.03 | |
| 31-Jul | | 37,431.51 | |
| 5-Aug | | 34,437.13 | |
| 8-Aug | | 114,055.66 | |
| 15-Aug | | 45,407.85 | |
| 23-Aug | | 37,681.05 | |
| 30-Aug | | 41,220.88 | |
| 5-Sep | | 31,867.80 | |
| 12-Sep | | 70,473.79 | |
| 19-Sep | | 36,463.44 | |
| Grassi & Company | 50 Jericho Quadrangle | 61,350.00 | Service |
| | Suite 200 | | |
| | Jericho, NY 11753 | | |
| 1-Aug | | 61,350.00 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Gulf Oil Ltd Partnership** | PO Box 9001001 | **4,463.92** | Utility |
| | Louisville, KY 40290-1001 | | |
| 28-Jun | | 1,997.45 | |
| 26-Jul | | 2,466.47 | |
| | 270 St James Place | | |
| **Hall - Keough Family Partnership** | Brooklyn, NY 11238 | **41,463.00** | Vendor |
| 3-Jul | | 6,600.00 | |
| 19-Jul | | 6,600.00 | |
| 2-Aug | | 7,300.00 | |
| 6-Aug | | 3,750.00 | |
| 30-Aug | | 9,750.00 | |
| 12-Sep | | 4,538.00 | |
| 19-Sep | | 2,925.00 | |
| | 321 North Clark Street | | |
| | Suite 1301 | | |
| **Hogan Marren Babbo & Rose, Ltd.** | Chicago, IL 60654 | **123,565.00** | Service |
| 12-Jul | | 20,000.00 | |
| 19-Jul | | 20,000.00 | |
| 26-Jul | | 20,000.00 | |
| 2-Aug | | 20,000.00 | |
| 8-Aug | | 26,666.67 | |
| 12-Aug | | 13,333.33 | |
| 19-Sep | | 3,565.00 | |
| | 6 Neptune Road | | |
| | Suite 110 | | |
| **Immediate Credit Recovery Inc** | Poughkeepsie, NY 12601 | **5,088.95** | Vendor |
| 12-Sep | | 5,088.95 | |
| | 911 Ridgebrook Rd | | |
| **Industry and Local 338 Pension and Welfare** | Sparks Glencoe, MD 21152-9451 | **85,998.98** | Pension |
| 19-Jul | | 37,580.86 | |
| 2-Aug | | 33,045.00 | |
| 30-Aug | | 15,373.12 | |

13 of 104

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| | 6330 South 3000 East Suite 700 | | |
| Instructure Inc | Salt Lake City, UT 84121 | 31,156.25 | Vendor |
| 28-Jun | | 31,156.25 | |
| | 2078 Lavoie Court | | |
| John Vecchiolla Photography | Yorktown Heights, NY 10598 | 900.00 | Vendor |
| 28-Jun | | 900.00 | |
| | Attn: Katherine Perino 120 Broadway | | |
| Kaufman Borgeest & Ryan LLP | New York, NY 10271 | 28,017.77 | Service |
| 12-Jul | | 10,000.00 | |
| 26-Jul | | 18,017.77 | |
| | Dept CH 16639 | | |
| Kurtzman Carson Consultants LLC | Palatine, IL 60055 | 10,000.00 | Service |
| 19-Jul | | 10,000.00 | |
| | 414 Monte Vista Drive | | |
| LEAP Higher Education Consulting Services | Gunnison, CO 81230 | 8,850.00 | Vendor |
| 28-Jun | | 1,500.00 | |
| 12-Jul | | 1,950.00 | |
| 9-Aug | | 3,750.00 | |
| 27-Aug | | 1,650.00 | |
| | Three Aerial Way | | |
| LiRo Program & Construction Management | Syosset, NY 11791 | 3,528.00 | Vendor |
| 19-Sep | | 3,528.00 | |
| | 25881 Network Place | | |
| Mailfinance | Chicago, IL 60673-1258 | 1,540.35 | Vendor |
| 19-Jul | | 1,540.35 | |
| | Information Technology 3399 North Rd | | |
| Marist College | Poughkeepsie, NY 12601 | 181,740.00 | Vendor |
| 1-Jul | | 45,435.00 | |
| 24-Jul | | 45,435.00 | |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 21-Aug | | 45,435.00 | |
| 19-Sep | | 45,435.00 | |
| | Att: Dorra Kridis | | |
| | 17 knollwood Ave | | |
| **MDK Healthy Vending** | **Mount Vernon, NY 10550** | **49.00** | Vendor |
| 19-Jul | | 49.00 | |
| | 1278 Hooksett Rd | | |
| | PO Box 16415 | | |
| **Merchants Automotive Group** | **Hooksett, NH 3106** | **6,750.00** | Vendor |
| 3-Jul | | 6,750.00 | |
| | 1299 North Ave | | |
| | Wykagyl Walkway | | |
| **Minuteman Press** | **New Rochelle, NY 10804** | **1,047.36** | Vendor |
| 28-Jun | | 197.14 | |
| 7-Aug | | 850.22 | |
| | 18 Meadow Street | | |
| **MJV Mechanical** | **Locust Valley, NY 11560** | **26,644.01** | Vendor |
| 12-Jul | | 2,370.00 | |
| 2-Aug | | 3,170.00 | |
| 6-Aug | | 2,560.00 | |
| 7-Aug | | 18,544.01 | |
| | 4081 De Reimer Ave | | |
| **Modern Solutions Accounting Services** | **Bronx, NY 10466** | **5,440.00** | Vendor |
| 3-Jul | | 1,440.00 | |
| 19-Jul | | 1,600.00 | |
| 2-Aug | | 1,600.00 | |
| 6-Aug | | 800.00 | |
| | The Chrysler Building | | |
| | 405 Lexington Avenue | | |
| **Moses & Singer LLP** | **New York, NY 10174** | **2,800.50** | Service |
| 30-Aug | | 2,800.50 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Natural Heritage Trust | Cultural Department | | |
| | River Bank State Park | | |
| | New York, NY 10031 | 100.00 | Vendor |
| 16-Jul | | 100.00 | |
| NEOFUNDS | PO Box 30193 | | |
| | Tampa, FL 33630-3193 | 2,963.11 | Vendor |
| 3-Jul | | 2,963.11 | |
| New York College of Podiatric Medicine | 53 East 124th Street | | |
| | New York, NY 10035 | 5,000.00 | Vendor |
| 19-Jul | | 5,000.00 | |
| NYC Department of Finance | School Zone Camera Unit | | |
| | PO Box 3641 | | |
| | New York, NY 10008-3641 | 175.03 | Taxes |
| 28-Jun | | 115.00 | |
| 17-Sep | | 60.03 | |
| NYSIF Workers' Compensation | Document Control Cente r- New Business | | |
| | 1 Watervliet Avenue Extension | | |
| | Albany, NY 12206 | 170,275.41 | Taxes |
| 19-Jul | | 56,753.51 | |
| 8-Aug | | 56,753.51 | |
| 12-Sep | | 56,768.39 | |
| On-Site Shredding | PO Box 2328 | | |
| | Stamford, CT 6906 | 880.00 | Vendor |
| 28-Jun | | 880.00 | |
| Optimal Capital Group | 110 Front Street | | |
| | Suite 300 | | |
| | Jupiter, FL 33477 | 6,500.00 | Vendor |
| 2-Aug | | 6,500.00 | |
| Original Energy | 500 Executive Boulevard | | |
| | Elmsford, NY 10523 - 1236 | 165.95 | Utility |
| 28-Jun | | 165.95 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Paetec Communications Inc** | **PO Box 9001013** | | |
| | Louisville, KY 40290-1013 | **48,337.97** | Utility |
| 12-Jul | | 17,932.79 | |
| 24-Jul | | 18,277.47 | |
| 12-Aug | | 12,127.71 | |
| **Paychex of New York LLC** | PO Box 29769 | | |
| | New York, NY 10087 | **23,724.41** | Vendor |
| 12-Jul | | 5,502.42 | |
| 6-Aug | | 700.00 | |
| 8-Aug | | 7,742.52 | |
| 30-Aug | | 864.00 | |
| 6-Sep | | 6,506.73 | |
| 12-Sep | | 1,202.80 | |
| 16-Sep | | 1,205.94 | |
| **Pepper Hamilton LLP** | 3000 Two Logan Square | | |
| | Eighteenth and Arch Streets | | |
| | Philadelphia, PA 19103-2799 | **50,636.32** | Service |
| 12-Jul | | 360.00 | |
| 19-Jul | | 14,205.00 | |
| 26-Jul | | 13,946.16 | |
| 9-Aug | | 11,333.16 | |
| 19-Sep | | 10,792.00 | |
| **PKF O'Conner Davies, LLP** | 500 Mamaroneck Ave | | |
| | Harrison, NY 10528 | **24,325.00** | Service |
| 8-Aug | | 24,325.00 | |
| **Powers Pyles Sutter & Verville PC** | 1501 M Street NW | | |
| | 7th Floor | | |
| | Washington, DC 20005 | **67,389.31** | Service |
| 3-Jul | | 2,840.40 | |
| 19-Jul | | 25,699.01 | |
| 8-Aug | | 38,849.90 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Pro-Fit Apparel** | 166 Webster Ave | **167.00** | Vendor |
| | New Rochelle, NY 10801 | | |
| 16-Jul | | 167.00 | |
| **PS Marcato Elevator Co Inc** | 44-11 Eleventh St | **8,400.00** | Vendor |
| | Long Island City, NY 11101 | | |
| 3-Jul | | 8,400.00 | |
| **RingCentral Inc.** | 20 Davis Drive | **590.41** | Vendor |
| | Belmont, CA 94002 | | |
| 28-Jun | | 590.41 | |
| **Riverdale Family Practice** | 3050 Corlear Ave | **2,250.00** | Vendor |
| | Bronx, NY 10463 | | |
| 6-Aug | | 2,250.00 | |
| **SafeNet Security Solutions** | 42 West St | **16,446.49** | Vendor |
| | Spring Valley, NY 10977 | | |
| 28-Jun | | 3,874.99 | |
| 12-Jul | | 1,456.00 | |
| 19-Jul | | 2,815.00 | |
| 2-Aug | | 5,088.00 | |
| 6-Aug | | 197.50 | |
| 9-Aug | | 3,015.00 | |
| **Sallie Mae Operation Finance** | Check Processing | **15,997.00** | Vendor |
| | P.O. Box 8002 | | |
| | Fishers, IN 46038-9000 | | |
| 2-Aug | | 14,797.00 | |
| 6-Sep | | 1,200.00 | |
| **Scrip-Safe Security Products Inc** | 136 Commerce Blvd | **75.00** | Vendor |
| | Loveland, OH 45140 | | |
| 19-Sep | | 75.00 | |
| **Shleppers Moving & Storage** | 920 E 149th St | **12,260.00** | Vendor |
| | Bronx, NY 10455 | | |
| 28-Jun | | 2,500.00 | |
| 3-Jul | | 9,760.00 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | | Nature of Transaction |
|---|---|---|---|---|
| **Skyfactor** | 3058 E. Elm Street | | | |
| | Springfield, MO 65802 | **3,512.30** | Vendor | |
| 28-Jun | | 3,512.30 | | |
| **Sprint PCS** | PO Box 4181 | | | |
| | Carol Stream, IL 60197-4181 | **134.00** | Vendor | |
| 19-Jul | | 134.00 | | |
| **Suez Water Westchester District 1** | PO Box 371804 | | | |
| | Pittsburgh, PA 15250-7804 | **8,423.89** | Utility | |
| 28-Jun | | 2,556.61 | | |
| 26-Jul | | 5,867.28 | | |
| **Summit Investment Management** | 1700 Lincoln Street | | | |
| | Suite 2150 | | | |
| | Denver, CO 80203 | **30,000.00** | Other | |
| 8-Aug | | 30,000.00 | | |
| **SYYK, LLC** | 167 Centre Avenue | | | |
| | APT. 2G | | | |
| | New Rochelle, NY 10805 | **1,500.00** | Vendor | |
| 3-Sep | | 750.00 | | |
| 12-Sep | | 450.00 | | |
| 19-Sep | | 300.00 | | |
| **Target Fire Protection** | 321 Changebridge Rd | | | |
| | Pine Brook, NJ 7058 | **1,380.00** | Vendor | |
| 12-Jul | | 1,380.00 | | |
| **Tempaire of Westchester Inc** | 3590 Route 9 | | | |
| | Cold Spring, NY 10516 | **4,436.00** | Vendor | |
| 12-Jul | | 4,436.00 | | |
| **TGI Office Automation** | 120 3rd Street | | | |
| | Brooklyn, NY 11231 | **4,707.10** | Vendor | |
| 28-Jun | | 4,707.10 | | |
| **The Hartford - Priority Accounts** | Group Benefits | | | |
| | PO Box 783690 | | | |
| | Philadelphia, PA 19178-3690 | **57,770.00** | Insurance | |

19 of 104

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

11/4/2019

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 26-Jul | | 43,816.00 | |
| 19-Sep | | 13,954.00 | |
| | | | |
| The MathWorks, Inc. | PO Box 21301 | | |
| | New York, NY 10087-1301 | **800.00** | Vendor |
| 6-Sep | | 800.00 | |
| | | | |
| The Province of St Mary of The Capuchin | Office of Admission and Development | | |
| | 110 Shonnard Place | | |
| | Yonkers, NY 10703 | **6,597.08** | Other |
| 1-Jul | | 3,298.54 | |
| 1-Aug | | 3,298.54 | |
| | | | |
| Thomas J Lore Electric, Inc | 60 Ewart St | | |
| | Scarsdale, NY 10583 | **5,995.00** | Vendor |
| 12-Jul | | 465.00 | |
| 19-Jul | | 1,600.00 | |
| 2-Aug | | 3,930.00 | |
| | | | |
| Thompson and Bender LLC | 1192 Pleasantville Rd | | |
| | Briarcliff Manor, NY 10510 | **20,000.00** | Service |
| 3-Jul | | 5,000.00 | |
| 26-Jul | | 5,000.00 | |
| 2-Aug | | 5,000.00 | |
| 26-Aug | | 5,000.00 | |
| | | | |
| TIAA-CREF | 730 Third Ave | | |
| | New York, NY 10017 | **33,445.42** | Vendor |
| 8-Jul | | 33,445.42 | |
| | | | |
| TouchNet Information Systems, Inc | 15520 College Blvd. | | |
| | Lenexa, KS 66219 | **2,500.00** | Vendor |
| 28-Jun | | 2,500.00 | |
| | | | |
| Trading Partners International LLC | 31 New Plant Court | | |
| | Owings Mills, MD 21117 | **32,720.00** | Vendor |
| 12-Aug | | 17,200.00 | |
| 16-Aug | | 13,120.00 | |
| 20-Aug | | 2,400.00 | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| | CMRS-POC | | |
| | P.O. Box 7247-0255 | | |
| U.S. Postal Service (NeoPost Postage-on-Call) | Philadelphia, PA 19170-0255 | 2,500.00 | Vendor |
| 26-Jul | | 2,500.00 | |
| | 33-55 55th St | | |
| United Hood Cleaning | Woodside, NY 11377 | 1,400.00 | Vendor |
| 19-Jul | | 1,400.00 | |
| | 1338 North Ave | | |
| Ursuline Provincialate | New Rochelle, NY 10804 | 32,664.18 | Other |
| 12-Jul | | 10,888.06 | |
| 2-Aug | | 10,888.06 | |
| 6-Aug | | 10,888.06 | |
| | 30 Prospect St | | |
| Waldorf Risk Solutions | Huntington, NY 11743 | 147,287.99 | Insurance |
| 25-Jul | | 29,318.76 | |
| 1-Aug | | 117,969.23 | |
| | 59 Centre St | | |
| WB Mason Co Inc | Brockton, MA 2301 | 24,035.34 | Vendor |
| 28-Jun | | 14,070.07 | |
| 26-Jul | | 9,819.37 | |
| 2-Aug | | 145.90 | |
| | Louis C. Brunelli | | |
| | PO Box 90 | | |
| Westchester Putnam College Conferences Committee,Inc | Crompond, NY 10517 | 175.00 | Vendor |
| 16-Jul | | 175.00 | |
| | 94-20 Guy R. Brewer Blvd | | |
| York College Athletics | Jamaica, NY 11451 | 200.00 | Vendor |
| 16-Jul | | 200.00 | |
| | 1590 Metropolitan Avenue | | |
| | Apt. 7H | | |
| Abenamar Goico | Bronx, NY 10462 | 160.00 | Student Refund |
| 24-Jul | | 160.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Abigail Owusu-Anim** | **31 W Tremont Ave Apt 2D** | | |
| | **Bronx, NY 10453** | | |
| 24-Jul | | 5,079.00 | Student Refund |
| | | 5,079.00 | Student Refund |
| **Abigail Kadesha Lewis** | **94 Harmony Ln Apt 8** | | |
| | **Monticello, NY 12701-7438** | | |
| 24-Jul | | 2,484.00 | Student Refund |
| | | 2,484.00 | Student Refund |
| | **1151 New York Avenue,** | | |
| | **Apt** | | |
| **Abosede O Babalola** | **Brooklyn, NY 11203** | | |
| 31-Jul | | 851.04 | Student Refund |
| | | 851.04 | Student Refund |
| **Adewumi Adetayo** | **473 S 12th St** | | |
| | **Newark, NJ 07103-1805** | | |
| 11-Jul | | 2,918.80 | Student Refund |
| | | 2,918.80 | Student Refund |
| | **2140 Madison Ave** | | |
| | **Apt 12B** | | |
| **Adriana D Sanes** | **New York, NY 10037-2829** | | |
| 11-Jul | | 781.00 | Student Refund |
| | | 781.00 | Student Refund |
| | **2140 Madison Ave** | | |
| | **Apt 12B** | | |
| **Adriana Sanes** | **New York, NY 10037-2829** | | |
| 3-Jul | | 2,088.00 | Student Refund |
| | | 348.00 | Student Refund |
| 19-Jul | | 444.00 | Student Refund |
| 2-Aug | | 456.00 | Student Refund |
| 9-Aug | | 234.00 | Student Refund |
| 30-Aug | | 606.00 | Student Refund |
| | **84 Kimball Avenue** | | |
| **Adwoa K Agyeman** | **Yonkers, NY 10704** | | |
| 31-Jul | | 1,462.50 | Student Refund |
| | | 1,462.50 | Student Refund |
| | **1775 Clay Ave** | | |
| | **Apt 3H** | | |
| **Adwoa S Amo-Mensah** | **Bronx, NY 10457** | | |
| 31-Jul | | 221.03 | Student Refund |
| | | 221.03 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Ahmerie Louise Abella Shihade | 3560 Ropes Ave | 314.00 | Student Refund |
| 24-Jul | Bronx, NY 10475-1020 | 314.00 | Student Refund |
| Aimee Iyana Bather | 137-16 Brookville Blvd | 2,307.00 | Student Refund |
| 31-Jul | Queens, NY 11422 | 2,307.00 | Student Refund |
| Aisha S Gardner | 995 Gates Ave Apt 303 | 4,149.00 | Student Refund |
| 24-Jul | Brooklyn, NY 11221 | 4,149.00 | Student Refund |
| Akelia Gordon | 1464 Hicks St 1st Fl | 300.00 | Student Refund |
| 29-Aug | Bronx, NY 10469-1702 | 300.00 | Student Refund |
| Akeya E Smith | 735 E. 42nd Street | 1,447.00 | Student Refund |
| 7-Aug | Brooklyn, NY 11203 | 1,447.00 | Student Refund |
| Akilah J Branch | 100 Elgar Place | 3,867.00 | Student Refund |
| 31-Jul | Bronx, NY 10475 | 3,867.00 | Student Refund |
| Akira Maragh | 1354 Albany Ave | 2,307.00 | Student Refund |
| 24-Jul | Brooklyn, NY 11203-5638 | 2,307.00 | Student Refund |
| Akua Brianna Nketia | 40 W Mosholu Pkwy S Apt 13F | 3,760.00 | Student Refund |
| 22-Aug | Bronx, NY 10468 | 3,760.00 | Student Refund |
| Alanda  George-Bamfield | 171 E 32nd St | 1,589.50 | Student Refund |
| 27-Jun | Brooklyn, NY 11226 | 1,589.50 | Student Refund |
| Alannah T Smith | 25 Ridgeview Ave | 57.29 | Student Refund |
| 31-Jul | White Plains, NY 106062833 | 57.29 | Student Refund |
| Aleah Ebony-Marcia Blair | 28 Cliff Ave | 343.50 | Student Refund |
|  | Yonkers, NY 10705-2208 |  |  |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 24-Jul | | 343.50 | Student Refund |
| **Alejandro Suarez** | 600 W 183rd St Apt 59 | | |
| 11-Jul | New York, NY 10033 | 1,462.50 | Student Refund |
| | | 1,462.50 | Student Refund |
| | 345 Lincoln Place | | |
| | Apt 3 A | | |
| **Alessandria Eastman** | Brooklyn, NY 11238 | | |
| 24-Jul | | 188.00 | Student Refund |
| | | 188.00 | Student Refund |
| **Alexa Edie** | 433 Homestead Ave | | |
| 11-Jul | Mount Vernon, NY 10553 | 1,322.00 | Student Refund |
| | | 1,322.00 | Student Refund |
| **Alexander Kemp** | 1478 Union St | | |
| 31-Jul | Brooklyn, NY 11213 | 250.00 | Student Refund |
| | | 250.00 | Student Refund |
| **Alexandra Woolfe** | 63 Harrington Street | | |
| 12-Jul | New Paltz, NY 12561 | 5,600.00 | Student Refund |
| 19-Jul | | 1,225.00 | Student Refund |
| 2-Aug | | 1,225.00 | Student Refund |
| 6-Aug | | 1,225.00 | Student Refund |
| | | 1,925.00 | Student Refund |
| **Alexandria Martinez** | 171 Oakdene Ave | | |
| 24-Jul | Teaneck, NJ 7666 | 328.00 | Student Refund |
| | | 328.00 | Student Refund |
| **Alexis yvette Cruz** | 126 S 7th Ave Apt 81 | | |
| 7-Aug | Mount Vernon, NY 10550 | 1,181.00 | Student Refund |
| | | 1,181.00 | Student Refund |
| **Alice Capozzi** | 179 Journey's End Rd | | |
| 24-Jul | South Salem, NY 10590 | 533.00 | Student Refund |
| | | 533.00 | Student Refund |
| **Alima Doumbouya** | 1314 Merriam Ave  Apt 6I | | |
| 31-Jul | Bronx, NY 10452 | 1,299.50 | Student Refund |
| | | 1,299.50 | Student Refund |

24 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Aliyah Shillingford** | **13 Ivy Ln** | | |
| 24-Jul | Danbury, CT 6811 | **2,341.00** | Student Refund |
| | | 2,341.00 | Student Refund |
| **Allison Flowers** | **100-11 Erskine Place** | | |
| 24-Jul | Bronx, NY 10475 | **361.00** | Student Refund |
| | | 361.00 | Student Refund |
| **Alma Alex** | **56 Helena Ave** | | |
| 27-Jun | Yonkers, NY 10710 | **708.00** | Student Refund |
| | | 708.00 | Student Refund |
| **Alyssa C Foster** | **4420 Monticello Avenue** | | |
| 22-Aug | Bronx, NY 10466 | **1,398.00** | Student Refund |
| | | 1,398.00 | Student Refund |
| **Alyssa Camille Tan Vinzons** | **610 Barrymore Ln** | | |
| 11-Jul | Mamaroneck, NY 10543 | **264.00** | Student Refund |
| | | 264.00 | Student Refund |
| **Ama Acheampong** | **1820 Morris Ave Apt 6C** | | |
| 24-Jul | Bronx, NY 10453 | **380.17** | Student Refund |
| | | 380.17 | Student Refund |
| **Amanda Valitutto** | **122 Elliot Ave** | | |
| 22-Aug | Mamaroneck, NY 10543 | **336.00** | Student Refund |
| | | 336.00 | Student Refund |
| **Amanda M. West** | **30 Sunset St** | | |
| 24-Jul | Stamford, CT 6907 | **64.00** | Student Refund |
| | | 64.00 | Student Refund |
| **Amanda Margaret Hanglow** | **353 Fordham Pl** | | |
| 24-Jul | Bronx, NY 10464-1330 | **321.00** | Student Refund |
| | | 321.00 | Student Refund |
| **Amara Sharon Oluigbo** | **29 Warren Street** | | |
| | **Apt. 2P** | | |
| 24-Jul | Staten Island, NY 10304 | **109.00** | Student Refund |
| | | 109.00 | Student Refund |

25 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Amber M. Velasquez | 151 Lake Walton Rd | | |
| | Hopewell Junction, NY 12533 | **1,000.00** | Student Refund |
| 24-Jul | | 1,000.00 | Student Refund |
| | 625 E 158th St | | |
| | Apt 2A | | |
| Amber N Pondexter | Bronx, NY 10456 | **299.50** | Student Refund |
| 31-Jul | | 299.50 | Student Refund |
| Ameena Alirida Huseini | 1250 Morris Ave Apt 1B | | |
| | Bronx, NY 10453 | **4,757.00** | Student Refund |
| 24-Jul | | 4,757.00 | Student Refund |
| Amen Emile | 665 Winthrop St | | |
| | Brooklyn, NY 11203-1808 | **1,798.00** | Student Refund |
| 7-Aug | | 1,798.00 | Student Refund |
| Amira Musah | 1197 Grand Concourse  Apt 2E | | |
| | Bronx, NY 10452 | **142.00** | Student Refund |
| 31-Jul | | 142.00 | Student Refund |
| Amy Francis | 712 Crown Street | | |
| | Apt. F21 | | |
| | Brooklyn, NY 11213 | **1,586.00** | Student Refund |
| 25-Jul | | 1,586.00 | Student Refund |
| Ana Maria Fontoura | 122 Morsemere Avenue | | |
| | Yonkers, NY 10703 | **55.80** | Student Refund |
| 16-Jul | | 55.80 | Student Refund |
| Anabella F Asamoah | 2045 Hughes Ave | | |
| | Apt 2C | | |
| | Bronx, NY 10457 | **135.50** | Student Refund |
| 31-Jul | | 135.50 | Student Refund |
| Andra P Prince | 2931 Morgan Ave. | | |
| | Apt 2 | | |
| | Bronx, NY 10469 | **74.00** | Student Refund |
| 7-Aug | | 74.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Andrea Caryn Latvis** | **86 Perks Blvd** | | |
| | Cold Spring, NY 10516-3904 | **342.00** | Student Refund |
| 24-Jul | | 342.00 | Student Refund |
| **Andrell T Walker** | 1500 Noble Avenue, | | |
| | Apt 14B | | |
| | **Bronx, NY 10469** | **1,134.00** | Student Refund |
| 24-Jul | | 1,134.00 | Student Refund |
| **Andriana Djan** | 100 Alcott Pl Apt 7K | | |
| | **Bronx, NY 10475** | **4,939.00** | Student Refund |
| 27-Jun | | 4,939.00 | Student Refund |
| **Angela Andino** | 140 Donizetti Pl Apt 16D | | |
| | Bronx, NY 10475-2067 | **6,140.00** | Student Refund |
| 7-Aug | | 6,140.00 | Student Refund |
| **Angela Figaro** | 1975 Walton Ave Apt 4E | | |
| | Bronx, NY 10453-4765 | **250.00** | Student Refund |
| 31-Jul | | 250.00 | Student Refund |
| **Angela Letizia** | 817 Midland Ave | | |
| | Yonkers, NY 10704-1010 | **1,894.50** | Student Refund |
| 17-Jul | | 1,894.50 | Student Refund |
| **Angela Whitted** | 60 West 142nd Street | | |
| | Apt 11N | | |
| | New York, NY 10037 | **2,114.00** | Student Refund |
| 24-Jul | | 2,114.00 | Student Refund |
| **Angela Asuamah Nyarko** | 853 Macy Pl Apt 4B | | |
| | **Bronx, NY 10455** | **5,086.00** | Student Refund |
| 24-Jul | | 5,086.00 | Student Refund |
| **Angelee Baez** | 1390 Franklin Ave Apt 5B | | |
| | Bronx, NY 10456-2447 | **316.00** | Student Refund |
| 31-Jul | | 316.00 | Student Refund |
| **Angelique Erika Hajdari** | 4784 Boston Post Rd Apt 41B | | |
| | Pelham, NY 10803 | **2,582.50** | Student Refund |
| 11-Jul | | 2,582.50 | Student Refund |

27 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Angelique M Sanchez | 1426 Loring Avenue 3C | | |
| 27-Jun | Brooklyn, NY 11208 | 1,592.00 | Student Refund |
| | | 1,592.00 | Student Refund |
| Anna Jones-Lofton | 573 Beck St | | |
| 22-Aug | Bronx, NY 10455 | 267.00 | Student Refund |
| | | 267.00 | Student Refund |
| Annatashia N. Williams | 962 e 217 st | | |
| 24-Jul | Bronx, NY 10469 | 4,701.00 | Student Refund |
| | | 4,701.00 | Student Refund |
| Annette Asiedu | 40 Metropolitan Oval Apt 3D | | |
| 17-Jul | Bronx, NY 10462 | 310.50 | Student Refund |
| | | 310.50 | Student Refund |
| Annette Green | 2075 2nd Avenue - Apt. 17A | | |
| 24-Jul | New York, NY 10029 | 1,467.00 | Student Refund |
| | | 1,467.00 | Student Refund |
| Annette Rodriguez | 2086 Bronx Park East APT 2D | | |
| 11-Jul | Bronx, NY 10462 | 1,785.50 | Student Refund |
| | | 1,785.50 | Student Refund |
| Anthony Rosa | 528 E 142nd st apt 10 | | |
| 24-Jul | Bronx, NY 10454 | 146.00 | Student Refund |
| | | 146.00 | Student Refund |
| April Hightower | 716 Bench Ale Avenue | | |
| 11-Jul | Bronx, NY 10473 | 2,582.50 | Student Refund |
| | | 2,582.50 | Student Refund |
| Aracelis Gomez | 30 Eastchester Road APT 1H | | |
| 24-Jul | New Rochelle, NY 10801 | 342.00 | Student Refund |
| | | 342.00 | Student Refund |
| Arielle Alexis Torres | 780 Pelham Pkwy S Apt D5 | | |
| | Bronx, NY 10462-1105 | 93.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 24-Jul | | 93.00 | Student Refund |
| **Armon Harp** | **301 Commons Park South**<br>**Stamford, CT 6902** | | |
| 3-Jul | | **1,681.50** | Student Refund |
| 2-Aug | | 657.12 | Student Refund |
| 9-Aug | | 584.38 | Student Refund |
| | | 440.00 | Student Refund |
| **Ashia F Stewart** | **721 E 227th St Apt 2R**<br>**Bronx, NY 10466** | | |
| 24-Jul | | **2,567.00** | Student Refund |
| | | 2,567.00 | Student Refund |
| **Ashley Hagigal** | **1066 E 103rd St**<br>**Brooklyn, NY 11236-4522** | | |
| 24-Jul | | **5,860.00** | Student Refund |
| | | 5,860.00 | Student Refund |
| **Ashley A Henry** | **110 Rochester Ave 5-I**<br>**Brooklyn, NY 11233** | | |
| 31-Jul | | **307.00** | Student Refund |
| | | 307.00 | Student Refund |
| **Ashley Alexandra Mieses** | **651 W 171st St Apt 6**<br>**New York, NY 10032** | | |
| 24-Jul | | **618.00** | Student Refund |
| | | 618.00 | Student Refund |
| **Ashley C Oliver** | **163-19 130th Avenue**<br>**Apt-Gb**<br>**Jamaica, NY 11434** | | |
| 7-Aug | | **765.00** | Student Refund |
| | | 765.00 | Student Refund |
| **Ashley Michelle Perez** | **25 Prospect St   Apt 4F**<br>**New Rochelle, NY 10805-2849** | | |
| 31-Jul | | **250.00** | Student Refund |
| | | 250.00 | Student Refund |
| **Ashley N Brown** | **140 Asch Loop**<br>**Apt 18D**<br>**Bronx, NY 104754047** | | |
| 24-Jul | | **1,431.00** | Student Refund |
| | | 1,431.00 | Student Refund |
| **Ashley Noemi Creque** | **227 S 1st Ave**<br>**Mount Vernon, NY 10550** | | |
| 31-Jul | | **1,247.50** | Student Refund |
| | | 1,247.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Ashley S Cox | 35 Saratoga Ave Apt 10C | | |
| | Brooklyn, NY 11233-1428 | 5,032.00 | Student Refund |
| 7-Aug | | 5,032.00 | Student Refund |
| Atasha Johnson | 351 Herzl St | | |
| | Brooklyn, NY 11212-4441 | 2,934.00 | Student Refund |
| 24-Jul | | 2,934.00 | Student Refund |
| Attiya Awadallah | 28 Highland Ave | | |
| | Middletown, NY 10940 | 4,199.00 | Student Refund |
| 24-Jul | | 4,199.00 | Student Refund |
| Ava Finnegan | 1616 Mahan Ave | | |
| | Bronx, NY 10461 | 71.00 | Student Refund |
| 22-Aug | | 71.00 | Student Refund |
| Ayodele A Anoroh | 912 E 178th St Apt 6K | | |
| | Bronx, NY 104603031 | 168.67 | Student Refund |
| 31-Jul | | 168.67 | Student Refund |
| Azahra Ketura Haywood | 1057 E 40th St | | |
| | Brooklyn, NY 11210-4423 | 368.00 | Student Refund |
| 7-Aug | | 368.00 | Student Refund |
| Beearthur Christen Smith | 65 Tompkins Ave Apt 4D | | |
| | Brooklyn, NY 11206 | 1,547.00 | Student Refund |
| 31-Jul | | 1,547.00 | Student Refund |
| Berikisu P Mensah | 2420 Hunter Ave Apt 12B | | |
| | Bronx, NY 10475-5639 | 875.50 | Student Refund |
| 31-Jul | | 875.50 | Student Refund |
| Billie L Simpson | PO Box 155 | | |
| | Bronx, NY 10475-2551 | 110.00 | Student Refund |
| 24-Jul | | 110.00 | Student Refund |
| Blessing Funmilayo Giwa | 1013 East 228th St | | |
| | Bronx, NY 10466 | 6,184.00 | Student Refund |
| 7-Aug | | 6,184.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Brandon L Gonzalez** | **3043 Sedgwick Ave** | | |
| | **Bronx, NY 10468** | | |
| 22-Aug | | 300.00 | Student Refund |
| | | 300.00 | Student Refund |
| **Brenda J Thompson** | **1485 Nelson Ave** | | |
| | **Apt. 2A** | | |
| | **Bronx, NY 10452** | | |
| 7-Aug | | 205.00 | Student Refund |
| | | 205.00 | Student Refund |
| **Brenda M Rivas** | **18 Orchard St** | | |
| | **Port Chester, NY 10573** | | |
| 31-Jul | | 423.16 | Student Refund |
| | | 423.16 | Student Refund |
| **Brenna Mayer** | **1 Stoneleigh** | | |
| | **5M** | | |
| | **Bronxville, NY 10708** | | |
| 16-Jul | | 168.76 | Student Refund |
| | | 168.76 | Student Refund |
| **Bria Coleman** | **9 Nicole Ln** | | |
| | **Coram, NY 11727** | | |
| 22-Aug | | 2,238.50 | Student Refund |
| | | 2,238.50 | Student Refund |
| **Brianna Monica Palazzo** | **31 Acacia Dr** | | |
| | **Hopewell Junction, NY 12533-6349** | | |
| 31-Jul | | 247.00 | Student Refund |
| | | 247.00 | Student Refund |
| **Brianna Nicole Townsend** | **37 Jane Dr** | | |
| | **North Babylon, NY 11703** | | |
| 22-Aug | | 1,265.00 | Student Refund |
| | | 1,265.00 | Student Refund |
| **Bryan F Moya** | **82 Maple Avenue - Apt. 2** | | |
| | **New Rochelle, NY 10801** | | |
| 31-Jul | | 2,935.00 | Student Refund |
| | | 2,935.00 | Student Refund |
| **Bryanna Kristen Williamson** | **1729 Nereid Ave** | | |
| | **Bronx, NY 10466** | | |
| 31-Jul | | 346.00 | Student Refund |
| | | 346.00 | Student Refund |
| **Caitlin Marie McShane** | **64 Franklin St** | | |
| | **East Rockaway, NY 11518-1837** | | |
| 24-Jul | | 85.00 | Student Refund |
| | | 85.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Camille Antoinette Lee** | **1018 E 217th St** | | |
| 31-Jul | **Bronx, NY 10469** | **8,535.00** | Student Refund |
| | | 8,535.00 | Student Refund |
| **Camille A Dixon** | **2759 Seymour Ave** | | |
| 7-Aug | **Bronx, NY 10469** | **2,656.50** | Student Refund |
| | | 2,656.50 | Student Refund |
| **Carla Small** | **2205 Loretta Rd Apt F1** | | |
| 11-Jul | **Far Rockaway, NY 11691** | **3,679.00** | Student Refund |
| | | 3,679.00 | Student Refund |
| **Carliana Nissa Chen** | **750 Faile St Apt 7H** | | |
| 11-Jul | **Bronx, NY 10474** | **1,462.50** | Student Refund |
| | | 1,462.50 | Student Refund |
| **Carlondra M Haywood** | **495 Fountain Avenue - Apt. 4A** | | |
| 24-Jul | **Brooklyn, NY 11208** | **3,502.00** | Student Refund |
| | | 3,502.00 | Student Refund |
| **Carlos D Effinger** | **357 Marcus Garvey Blvd** | | |
| 24-Jul | **Brooklyn, NY 11221-1015** | **3,555.00** | Student Refund |
| | | 3,555.00 | Student Refund |
| **Carlos V. Quinones** | **2047 Holland Ave Apt 3F** | | |
| 24-Jul | **Bronx, NY 10462-2948** | **597.00** | Student Refund |
| | | 597.00 | Student Refund |
| **Carmen M Serrano** | **315 E. 166th St** | | |
| | **Apt. 2B** | | |
| 27-Jun | **Bronx, NY 10456** | **6,649.00** | Student Refund |
| | | 6,649.00 | Student Refund |
| **Carmen Rosa** | **1086 Kelly St** | | |
| | **Apt 3C** | | |
| 12-Jul | **Bronx, NY 10459** | **7,425.00** | Student Refund |
| 6-Aug | | 1,275.00 | Student Refund |
| 27-Aug | | 2,175.00 | Student Refund |
| | | 3,975.00 | Student Refund |

32 of 104

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Carol Singleton** | 4705 Henry Hudson Pkwy Apt. 9F | | |
| 22-Aug | Bronx, NY 10471 | **1,021.00** | Student Refund |
| | | 1,021.00 | Student Refund |
| **Cassandra M. Humbatov** | 165 Ashburton Ave | | |
| 31-Jul | Yonkers, NY 10701-3204 | **8,535.00** | Student Refund |
| | | 8,535.00 | Student Refund |
| **Catherine Afriyie Oti** | 333 E 176th St Apt 1J | | |
| 29-Aug | Bronx, NY 10457 | **5,956.00** | Student Refund |
| | | 5,956.00 | Student Refund |
| **Catina V Small** | 3953 Hill Avenue, Apt 2 | | |
| 11-Jul | Bronx, NY 10466 | **4,265.00** | Student Refund |
| | | 4,265.00 | Student Refund |
| **Cecilia Mba** | 1750 Sedgwick Ave Apt 7A | | |
| 31-Jul | Bronx, NY 104536613 | **212.00** | Student Refund |
| | | 212.00 | Student Refund |
| **Celine Vichitlakakran** | 68 Manville Rd Apt 3 | | |
| 2-Aug | Pleasantville, NY 10570 | **100.00** | Student Refund |
| | | 100.00 | Student Refund |
| **Chanae Simone Warden** | 740 E Gun Hill Rd  Apt 8J | | |
| 7-Aug | Bronx, NY 10467-6135 | **1,134.00** | Student Refund |
| | | 1,134.00 | Student Refund |
| **Chantilly Sealy** | 27 N 6th St Apt 6H | | |
| 11-Jul | Brooklyn, NY 11249 | **885.00** | Student Refund |
| | | 885.00 | Student Refund |
| **Charina Abney** | 215 West 111th St Apt 10 | | |
| 7-Aug | New York, NY 10026 | **595.00** | Student Refund |
| | | 595.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Charlecia Chung** | 64 Larch St | | |
| 27-Jun | Leeds, NY 12451 | **9,348.00** | Student Refund |
| | | 9,348.00 | Student Refund |
| **Charlene Williams** | P.O Box 381 | | |
| 29-Aug | New Rochelle, NY 108026441 | **135.00** | Student Refund |
| | | 135.00 | Student Refund |
| **Charmy L Samuels** | 35 Marcy Place 6g | | |
| 31-Jul | Bronx, NY 10452 | **1,462.50** | Student Refund |
| | | 1,462.50 | Student Refund |
| **Chelsea Campbell** | 3222 Fenton Ave | | |
| 31-Jul | Bronx, NY 10469 | **250.00** | Student Refund |
| | | 250.00 | Student Refund |
| **Cheryl C Daniel** | 703 Vansiclen | | |
| 7-Aug | Brooklyn, NY 11207 | **575.00** | Student Refund |
| | | 575.00 | Student Refund |
| **Cheryl R Cranmore-Richards** | 1284 Dean Street Apt. 1F | | |
| 24-Jul | Brooklyn, NY 11216 | **451.00** | Student Refund |
| | | 451.00 | Student Refund |
| **Cheryl T Johnson** | 2991 Frederick Douglas Blvd Apt 7A | | |
| 24-Jul | New York, NY 10039 | **4,786.00** | Student Refund |
| | | 4,786.00 | Student Refund |
| **Chimereucheya Ezihie** | 13 Russell Pl | | |
| 24-Jul | Inwood, NY 11096-1925 | **245.00** | Student Refund |
| | | 245.00 | Student Refund |
| **Chinenye Lorretta Kenneth-Gabriel** | 4120 Gunther Ave | | |
| 24-Jul | Bronx, NY 10466 | **4,582.00** | Student Refund |
| | | 4,582.00 | Student Refund |
| **Christina Petersen** | 485 East Lincoln Avenue - Apt. 621 | | |
| 11-Jul | Mount Vernon, NY 10552 | **1,305.50** | Student Refund |
| | | 1,305.50 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

11/4/2019

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Christine Lutz** | 10 Cottage Pl Apt 11D | | |
| 2-Aug | White Plains, NY 10601 | **100.00** | Student Refund |
| | | 100.00 | Student Refund |
| **Christopher Sorilla Ilas** | 78 Greenvale Ave | | |
| 31-Jul | Yonkers, NY 10703-1805 | **309.50** | Student Refund |
| | | 309.50 | Student Refund |
| **Chryvonne Brown** | 256 Woodswoth | | |
| 17-Jul | Yonkers, NY 10701 | **2,110.59** | Student Refund |
| | | 2,110.59 | Student Refund |
| **Ciaran Francis Reidy** | 23 Blossom Ter Apt B | | |
| 31-Jul | Larchmont, NY 10538 | **329.00** | Student Refund |
| | | 329.00 | Student Refund |
| **Cindy Spaziante** | 919 Magenta St | | |
| 24-Jul | Bronx, NY 10469 | **1,994.50** | Student Refund |
| | | 1,994.50 | Student Refund |
| **Claysha Smalls** | 720 Westchester Ave Apt 14E | | |
| 31-Jul | Bronx, NY 10455 | **2,987.50** | Student Refund |
| | | 2,987.50 | Student Refund |
| **Coral Stephanie Cabrera Abad** | 95 Beekman Ave Apt 216G | | |
| 17-Jul | Sleepy Hollow, NY 10591-2565 | **1,287.00** | Student Refund |
| | | 1,287.00 | Student Refund |
| **Courtney L Poindexter** | 331 East 132nd Street | | |
| | Apt. 6-V | | |
| 11-Jul | Bronx, NY 10454 | **5,178.00** | Student Refund |
| | | 5,178.00 | Student Refund |
| **Crystal Castillo** | 300 Palisade Ave | | |
| | Apt 3V | | |
| 11-Jul | Yonkers, NY 107033141 | **5,442.00** | Student Refund |
| | | 5,442.00 | Student Refund |
| **Crystal Miller** | 1334 Halstead Ave | | |
| 17-Jul | Mamaroneck, NY 10543-3008 | **1,692.00** | Student Refund |
| | | 1,692.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Crystal K Carrington** | 2087 Creston Ave<br>Apt 4A<br>Bronx, NY 10453 | | |
| 7-Aug | | **179.50** | Student Refund |
| | | 179.50 | Student Refund |
| **Crystal Lorraine Lovelace-Pack** | P.O. Box 748 Hub-Station<br>Bronx, NY 10455 | | |
| 24-Jul | | **116.00** | Student Refund |
| | | 116.00 | Student Refund |
| **Crystal T Mingo** | 942 KENT AVE #4L<br>BROOKLYN, NY 11205 | | |
| 24-Jul | | **1,906.00** | Student Refund |
| | | 1,906.00 | Student Refund |
| **Cyara Annette Paul** | 5 W Farms Square Plz Apt 7C<br>Bronx, NY 10460 | | |
| 31-Jul | | **132.33** | Student Refund |
| | | 132.33 | Student Refund |
| **Cynthia Acheampong** | 1401 Jesup Avenue<br>Apt 6i<br>Bronx, NY 10452 | | |
| 31-Jul | | **693.00** | Student Refund |
| | | 693.00 | Student Refund |
| **Daniel Schoch** | 11781 Altamonte Court<br>Venice, FL 34293 | | |
| 12-Sep | | **1,200.00** | Student Refund |
| 19-Sep | | 600.00 | Student Refund |
| | | 600.00 | Student Refund |
| **Danielle Maria Carrizzo** | 119 Wedgemere Rd<br>Stamford, CT 6907 | | |
| 24-Jul | | **1,407.00** | Student Refund |
| | | 1,407.00 | Student Refund |
| **Danielle Ricciardi** | 3 Granada Crescent<br>Apt 3<br>White Plains, NY 10603 | | |
| 2-Aug | | **100.00** | Student Refund |
| | | 100.00 | Student Refund |
| **Danisha Ricketts** | 175 Crary Ave Apt A44<br>Mount Vernon, NY 10550-1480 | | |
| 22-Aug | | **1,711.00** | Student Refund |
| | | 1,711.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Danishea Wilson** | 3764 Bronx Blvd Apt 3F Apt 3F Bronx, NY 10467-5432 | | |
| 31-Jul | | 838.00 | Student Refund |
| | | 838.00 | Student Refund |
| **Dante Patrick Senior** | 822 East 218 Street Unit 2 Bronx, NY 10467 | | |
| 31-Jul | | 4,357.00 | Student Refund |
| | | 4,357.00 | Student Refund |
| **Dawnette Rosemarie Beckford** | 2745 Matthews Ave Bronx, NY 10467 | | |
| 24-Jul | | 313.00 | Student Refund |
| | | 313.00 | Student Refund |
| **Deandra Harris** | 4014 Carpenter Ave Apt 4B Bronx, NY 10466 | | |
| 31-Jul | | 66.50 | Student Refund |
| | | 66.50 | Student Refund |
| **Deandra E Stewart** | 2569 7th Ave 6G New York, NY 10039 | | |
| 22-Aug | | 25.00 | Student Refund |
| | | 25.00 | Student Refund |
| **Deatra Bailey** | 137 Rock Spring Rd Stamford, CT 06906 | | |
| 2-Aug | | 90.59 | Student Refund |
| | | 90.59 | Student Refund |
| **Debora Andrade** | 5400 Fieldston Rd Apt 32B Bronx, NY 10471 | | |
| 31-Jul | | 656.00 | Student Refund |
| | | 656.00 | Student Refund |
| **Deborah Jerome** | 82 Franklin Ave New Rochelle, NY 10805-3706 | | |
| 24-Jul | | 100.00 | Student Refund |
| | | 100.00 | Student Refund |
| **Deborah Brantley** | 7042 Midpines Dr Motgomery, AL 36117 | | |
| 9-Aug | | 159.85 | Student Refund |
| | | 159.85 | Student Refund |
| **Deborah P Williams** | 179-19 Selover Road Jamaica, NY 11434 | | |
| | | 3,048.00 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

11/4/2019

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 7-Aug | | 3,048.00 | Student Refund |
| **Debra Flores** | **297 Fisher Avenue** | | |
| | White Plains, NY 10606 | | |
| 2-Aug | | 100.00 | Student Refund |
| | | 100.00 | Student Refund |
| **Delanie Birnbaum** | **37 Woodmont Rd** | | |
| | Melville, NY 11747 | | |
| 11-Jul | | 12,793.00 | Student Refund |
| | | 12,793.00 | Student Refund |
| | **300 E. 143rd Street** | | |
| | **Apt. 11H** | | |
| **Deniece Santana** | Bronx, NY 10451 | | |
| 22-Aug | | 804.00 | Student Refund |
| | | 804.00 | Student Refund |
| **Desiree AUNDREA Roy** | **3127 Mickle Ave** | | |
| | Bronx, NY 10469-3103 | | |
| 22-Aug | | 1,315.00 | Student Refund |
| | | 1,315.00 | Student Refund |
| **Devonique Fairclough** | **PO Box 466** | | |
| | Mount Vernon, NY 10552 | | |
| 31-Jul | | 333.33 | Student Refund |
| | | 333.33 | Student Refund |
| **Diamond Campbell** | **44 Randolph Avenue** | | |
| | Jersey City, NJ 7305 | | |
| 7-Aug | | 743.00 | Student Refund |
| | | 743.00 | Student Refund |
| **Diane E. Vasquez** | **6120 Grand Central Pkwy  Apt C506** | | |
| | Forest Hills, NY 11375 | | |
| 24-Jul | | 159.00 | Student Refund |
| | | 159.00 | Student Refund |
| **Diane M Samuels** | **100 Casals Pl 23L** | | |
| | Bronx, NY 10475 | | |
| 31-Jul | | 1,924.98 | Student Refund |
| | | 1,924.98 | Student Refund |
| **Didier Mbuyi** | **1163 Grant Ave Apt.# 2FF** | | |
| | Bronx, NY 10456-4756 | | |
| 27-Jun | | 405.00 | Student Refund |
| | | 405.00 | Student Refund |
| **Dineshia Bailey** | **272 W 154th St Apt 6C** | | |
| | New York, NY 10039-1713 | | |
| 24-Jul | | 1,314.00 | Student Refund |
| | | 1,314.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Dionne Clarke** | 2 Irving Pl | | |
| 24-Jul | New Rochelle, NY 10801-1512 | 557.00 | Student Refund |
| | | 557.00 | Student Refund |
| **Divina K. Dunlap** | 942 Ave Saint John Apt 4D | | |
| 31-Jul | Bronx, NY 10455 | 55.50 | Student Refund |
| | | 55.50 | Student Refund |
| **Dolores V Wynder** | 8720 Ave N | | |
| 24-Jul | Brooklyn, NY 11236 | 330.00 | Student Refund |
| | | 330.00 | Student Refund |
| **Dominic Annor** | 2219 Cincinnatus Ave Fl 2 | | |
| 24-Jul | Bronx, NY 10473 | 7,317.50 | Student Refund |
| | | 7,317.50 | Student Refund |
| **Dominique J Foxworth** | 40 Richman Plaza - Apt. 43A | | |
| 11-Jul | New York, NY 10452 | 3,464.50 | Student Refund |
| | | 3,464.50 | Student Refund |
| | 680 Jefferson Avenue, | | |
| | Apt. 1D | | |
| **Dominique N Previl** | Brooklyn, NY 11221 | | |
| 24-Jul | | 969.25 | Student Refund |
| | | 969.25 | Student Refund |
| **Dominique Smith** | 379 Miller Avenue | | |
| 6-Aug | Brooklyn, NY 11207 | 300.00 | Student Refund |
| | | 300.00 | Student Refund |
| **Dramion Coombs** | 50 W Gun Hill Rd Apt 2B | | |
| 11-Jul | Bronx, NY 10467-1024 | 2,582.50 | Student Refund |
| | | 2,582.50 | Student Refund |
| **Dumebi Oforah** | 2 Boxer Court | | |
| 22-Aug | Huntington, NY 11743 | 96.00 | Student Refund |
| | | 96.00 | Student Refund |
| | 300 Putnam Avenue | | |
| | Apt-4H | | |
| **Durenda T Johnson** | Brooklyn, NY 11216 | | |
| 11-Jul | | 1,528.50 | Student Refund |
| | | 1,528.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Dwayne E Roan | 720 W 181st St Apt 54<br>New York, NY 10033-4709 | 3,324.00 | Student Refund |
| 24-Jul | | 3,324.00 | Student Refund |
| Earl Griffin | 2544 Valentine Ave Apt N5<br>Bronx, NY 10458-4536 | 3,324.00 | Student Refund |
| 24-Jul | | 3,324.00 | Student Refund |
| Ebenezer Owusu | 224 E 164th St Apt 5D<br>Bronx, NY 10456-6215 | 1,500.00 | Student Refund |
| 31-Jul | | 1,500.00 | Student Refund |
| Ebony Gibson | 61 Seminary Ave<br>Yonkers, NY 10704-1827 | 3,311.00 | Student Refund |
| 24-Jul | | 3,311.00 | Student Refund |
| Ebony M Gales | 1165 E 229th St Apt 5E<br>Bronx, NY 10466-5343 | 342.00 | Student Refund |
| 22-Aug | | 342.00 | Student Refund |
| Edgar Cuateco | 516 Tarrytown Rd<br>White Plains, NY 10607 | 7,636.00 | Student Refund |
| 27-Jun | | 7,636.00 | Student Refund |
| Edith M Guerrero | 140 Bradhurst Avenue 3A<br>New York, NY 10039 | 2,229.50 | Student Refund |
| 31-Jul | | 2,229.50 | Student Refund |
| Edna Thomas | 290 POMONA AVE<br>Newark, NJ 7112 | 4,191.00 | Student Refund |
| 27-Jun | | 4,191.00 | Student Refund |
| Eileen Niedzwiecki | 1 Harbor Point Road, Apt. 954<br>Stamford, CT 6902 | 107.47 | Student Refund |
| 23-Aug | | 107.47 | Student Refund |
| Elaine Quezada | 3950 Bronx Blvd Apt 5B<br>Bronx, NY 10466 | 1,939.00 | Student Refund |
| 11-Jul | | 1,939.00 | Student Refund |
| Elda Mrkulic | 3307 91st St Apt 4J<br>Jackson Heights, NY 11372 | 5,053.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 22-Aug | | 5,053.00 | Student Refund |
| **Eleanor Nisimov** | 10540 62nd Rd Apt 5G | | |
| 11-Jul | Forest Hills, NY 11375 | 8,149.00 | Student Refund |
| | | 8,149.00 | Student Refund |
| **Elena Daniarov** | 62-65 Saunders St Apt 2A | | |
| 22-Aug | Rego Park, NY 11374 | 374.00 | Student Refund |
| | | 374.00 | Student Refund |
| **Elizabeth Jimenez Silvestre** | 1849 Sedgwick Ave Apt 6C | | |
| 31-Jul | Bronx, NY 10453 | 113.08 | Student Refund |
| | | 113.08 | Student Refund |
| **Elizabeth Vasquez** | 950 Evergreen Ave Apt. 1A | | |
| 24-Jul | Bronx, NY 10473 | 527.00 | Student Refund |
| | | 527.00 | Student Refund |
| **Elizabeth Kearney** | 15 Virginia Pl | | |
| 2-Aug | Larchmont, NY 10538 | 100.00 | Student Refund |
| | | 100.00 | Student Refund |
| **Elonna Dzhyraev** | 222-09 77th Ave | | |
| 31-Jul | Oakland Gardens, NY 11364 | 5,330.00 | Student Refund |
| | | 5,330.00 | Student Refund |
| **Emanuel Gjoka** | 605 McLean Ave  Apt 1A Apt 1A | | |
| 31-Jul | Yonkers, NY 10705-4654 | 250.00 | Student Refund |
| | | 250.00 | Student Refund |
| **Emelia Dwumfuoh Mensah Adu** | 10 Banes Ct Apt 2 | | |
| 27-Jun | Bronx, NY 10473-1663 | 990.00 | Student Refund |
| | | 990.00 | Student Refund |
| **Emily Ann Lyons** | 27 Country Club Rd | | |
| 27-Jun | Trumbull, CT 6611 | 3,701.00 | Student Refund |
| | | 3,701.00 | Student Refund |
| **Emily M Perez** | 9154 88th St | | |
| | Woodhaven, NY 11421 | 100.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 11-Jul | | 100.00 | Student Refund |
| Emily Marie Cespon Ligue | 68 Whitman Rd | | |
| 31-Jul | Yonkers, NY 10710 | 250.00 | Student Refund |
| | | 250.00 | Student Refund |
| Emmanie Phillips | 960 Avenue Saint John Apt 1C | | |
| 24-Jul | Bronx, NY 10455 | 1,400.30 | Student Refund |
| | | 1,400.30 | Student Refund |
| Emmanuel Ebo Mbreku | 392 PRESCOTT STREET SUITE ONE | | |
| 31-Jul | YONKERS, NY 10701 | 5,539.00 | Student Refund |
| | | 5,539.00 | Student Refund |
| Emmanuela L Charles | 165 New York Avenue | | |
| 31-Jul | Westbury, NY 11590 | 1,152.29 | Student Refund |
| | | 1,152.29 | Student Refund |
| Enliza A Batista | 274 Emerson Avenue | | |
| 7-Aug | Bronx, NY 10465 | 484.00 | Student Refund |
| | | 484.00 | Student Refund |
| Epiffany Q Allen | 254 Ralph Ave apt 1B | | |
| 31-Jul | Brooklyn, NY 11233 | 1,462.50 | Student Refund |
| | | 1,462.50 | Student Refund |
| Eric Isler | 70 East 108th Street Apt. 10B | | |
| 31-Jul | New York, NY 10029 | 550.00 | Student Refund |
| | | 550.00 | Student Refund |
| Erica Ayala | 1290 Lafayette Ave Apt. 5-H | | |
| 31-Jul | Bronx, NY 10474 | 185.00 | Student Refund |
| | | 185.00 | Student Refund |
| Erick Pajuelo | 42 McLoughlin St | | |
| | Glen Cove, NY 11542 | 232.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 27-Jun | 7 Otha Dr | 232.00 | Student Refund |
| Erin Nicole Bosse | Katonah, NY 10536-3102 | 6,186.00 | Student Refund |
| 27-Jun | | 6,186.00 | Student Refund |
| Ernestina Wesley | 2101 Westbury Ct Apt 1D | 574.00 | Student Refund |
| 24-Jul | Brooklyn, NY 11225-5630 | 574.00 | Student Refund |
| Estrella Lopez | 300 Broadway Apt C5 | 232.75 | Student Refund |
| 2-Aug | Dobbs Ferry, NY 10522 | 232.75 | Student Refund |
| Eucharia Ifeoma Uzoh | PO Box 1122 | 51.50 | Student Refund |
| 24-Jul | Bronx, NY 10472-0963 | 51.50 | Student Refund |
| Eugene Alamag | 3027 50th St | 2,717.00 | Student Refund |
| 24-Jul | Woodside, NY 11377 | 2,717.00 | Student Refund |
| Eunice Miranda | 3014 Godwin Ter | 2,830.00 | Student Refund |
| 31-Jul | Bronx, NY 10463-5347 | 2,830.00 | Student Refund |
| Eunice T Garcia | 655 Morris Avenue Apt 7J | 138.00 | Student Refund |
| 24-Jul | Bronx, NY 10451 | 138.00 | Student Refund |
| Evens Marcelin | 14 Kent RD | 2,281.00 | Student Refund |
| 31-Jul | Valley Stream, NY 11580 | 2,281.00 | Student Refund |
| Fabiola A Padilla Rios | 37 Park Avenue | 601.00 | Student Refund |
| 22-Aug | White Plains, NY 10603 | 601.00 | Student Refund |
| Farah Lazarre | 35 Park Avenue Apt 2S | 17,050.00 | Student Refund |
| | Suffern, NY 10901 | | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 3-Jul | | 2,371.50 | Student Refund |
| 19-Jul | | 2,294.00 | Student Refund |
| 2-Aug | | 2,635.00 | Student Refund |
| 6-Aug | | 2,635.00 | Student Refund |
| 30-Aug | | 3,425.50 | Student Refund |
| 12-Sep | | 2,371.50 | Student Refund |
| 19-Sep | | 1,317.50 | Student Refund |
| | 1450 Jesup Ave | | |
| | Apt. 5B | | |
| Fashawn L Holley | Bronx, NY 10452 | 335.88 | Student Refund |
| 31-Jul | | 335.88 | Student Refund |
| | 286 W 147th St Apt 4D | | |
| Fatima Muhammad | New York, NY 10039-3602 | 3,324.00 | Student Refund |
| 24-Jul | | 3,324.00 | Student Refund |
| | 2085 Tiebout Ave 2nd Fl | | |
| Fatou C Malang-Jobarteh | Bronx, NY 10457 | 700.00 | Student Refund |
| 31-Jul | | 700.00 | Student Refund |
| | 1880 Lafayette Ave Apt 2C | | |
| Fehintola Elekolusi | Bronx, NY 10473 | 125.00 | Student Refund |
| 31-Jul | | 125.00 | Student Refund |
| | 860 Bryant Ave Apt BC | | |
| Felicia Chance | Bronx, NY 10474 | 107.00 | Student Refund |
| 7-Aug | | 107.00 | Student Refund |
| | 20 Vanech Drive | | |
| Felicia Manoliu | Stamford, CT 6905 | 44.00 | Student Refund |
| 24-Jul | | 44.00 | Student Refund |
| | 1094 RSiverbank RSd | | |
| Felicia Green | Stamford, CT 6903 | 300.00 | Student Refund |
| 28-Jun | | 300.00 | Student Refund |
| | 140 Debs Place | | |
| | Apt 17A | | |
| Felix  Gyasi-Akwaboah | Bronx, NY 10475 | 220.00 | Student Refund |

44 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 24-Jul | | 220.00 | Student Refund |
| **Florante Pangilinan** | 237 Silleck Street | | |
| | Clifton, NJ 7013 | **24,585.00** | **Student Refund** |
| 3-Jul | | 4,290.00 | Student Refund |
| 2-Aug | | 6,150.00 | Student Refund |
| 6-Aug | | 2,460.00 | Student Refund |
| 3-Sep | | 9,225.00 | Student Refund |
| 19-Sep | | 2,460.00 | Student Refund |
| **Florence D Morse** | 1325 Pennsylvania Ave Apt 6H | | |
| | Brooklyn, NY 11239-1903 | **3,514.50** | **Student Refund** |
| 17-Jul | | 3,514.50 | Student Refund |
| **Florence M Mena** | 36 west 131 street | | |
| | Apt. 5C | | |
| | New York, NY 10037 | **7,955.00** | **Student Refund** |
| 24-Jul | | 7,955.00 | Student Refund |
| **Francis Garcia** | 1230 Webster Ave Apt 13A | | |
| | Bronx, NY 10456-3372 | **4,065.00** | **Student Refund** |
| 31-Jul | | 4,065.00 | Student Refund |
| **Frankie Cancel** | PO Box 7375 | | |
| | New York, NY 10116 | **4,199.00** | **Student Refund** |
| 24-Jul | | 4,199.00 | Student Refund |
| **Freda Mireku Mensah** | 57 College Place - Apt. 2 | | |
| | Yonkers, NY 10704 | **2,227.00** | **Student Refund** |
| 24-Jul | | 2,227.00 | Student Refund |
| **Fredjena Bastien** | 738 E 85th St | | |
| | Apt 1D | | |
| | Brooklyn, NY 11230-3138 | **892.00** | **Student Refund** |
| 31-Jul | | 892.00 | Student Refund |
| **Fruzenjnae Smith** | 1100 Gerard Ave | | |
| | Apt. 3 | | |
| | Bronx, NY 10452 | **1,930.50** | **Student Refund** |
| 31-Jul | | 1,930.50 | Student Refund |

45 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Gabriel Cepeda | 295 Central Park Ave Yonkers, NY 10704-2907 | | |
| 31-Jul | | 1,684.50 | Student Refund |
| | | 1,684.50 | Student Refund |
| Gabrielle Arestyl | 444 Manhattan Avenue Apt. 1L New York, NY 10026 | | |
| 24-Jul | | 299.00 | Student Refund |
| | | 299.00 | Student Refund |
| Gail S Johnson | 212-11 104th Road Queens Village, NY 11429 | | |
| 7-Aug | | 700.00 | Student Refund |
| | | 700.00 | Student Refund |
| Garrin Jenkins | 1694 Madison Avenue Apt 13E New York, NY 10029 | | |
| 22-Aug | | 243.00 | Student Refund |
| | | 243.00 | Student Refund |
| Georgia Jordan | 572 Prospect Place APT 2B Brooklyn, NY 11238 | | |
| 7-Aug | | 1,263.00 | Student Refund |
| | | 1,263.00 | Student Refund |
| Georgina Delali Aku Nutsukpui | 2640 Marion Ave Apt 1F Bronx, NY 10458 | | |
| 7-Aug | | 2,368.00 | Student Refund |
| | | 2,368.00 | Student Refund |
| Georgina Y Ewusie | 312 11th Ave Apt 12N New York, NY 100011233 | | |
| 31-Jul | | 72.92 | Student Refund |
| | | 72.92 | Student Refund |
| Gerard Johnson | 555 Dekalb Avenue 2R Brooklyn, NY 11205 | | |
| 24-Jul | | 2,805.00 | Student Refund |
| | | 2,805.00 | Student Refund |
| Geri Caggiano | 2221 Palmer Ave Apt 4P New Rochelle, NY 10801 | | |
| 6-Sep | | 266.50 | Student Refund |
| 18-Sep | | 37.69 | Student Refund |
| | | 228.81 | Student Refund |

46 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Gialianys Ferreira** | **1436 Clay Ave Apt 3F** | | |
| 31-Jul | Bronx, NY 10456-1740 | **471.50** | Student Refund |
| | | 471.50 | Student Refund |
| **Giana Mercedes Tejeda** | **3675 Bronxwood Ave** | | |
| 24-Jul | Bronx, NY 10469 | **2,532.50** | Student Refund |
| | | 2,532.50 | Student Refund |
| **Gina Brown-Webb** | **88 Monument Walk Apt 3D** | | |
| 27-Jun | Brooklyn, NY 11205-1729 | **1,037.00** | Student Refund |
| | | 1,037.00 | Student Refund |
| **Gina Federico** | **15 Granada Crescent Apt 1** | | |
| 27-Jun | White Plains, NY 10603 | **9,294.00** | Student Refund |
| | | 9,294.00 | Student Refund |
| **Gisela Espinal** | **1504 Amsterdam Avenue Apt 2A** | | |
| 24-Jul | New York, NY 10031 | **48.00** | Student Refund |
| | | 48.00 | Student Refund |
| **Gloria Gamboa** | **1481 Washington Ave Apt 16A** | | |
| 7-Aug | Bronx, NY 10456 | **1,915.00** | Student Refund |
| | | 1,915.00 | Student Refund |
| **Gloria Lopez** | **3559 Ropes Ave Apt 2** | | |
| 22-Aug | Bronx, NY 10475-1018 | **1,369.00** | Student Refund |
| | | 1,369.00 | Student Refund |
| **Hadiata Koita** | **2014 Adam Clayton Powell Jr Blvd Apt 1B** | | |
| 31-Jul | New York, NY 10027 | **378.47** | Student Refund |
| | | 378.47 | Student Refund |
| **Hailee Rashelle Kendrick** | **1130 NE 1st Ave Apt 305** | | |
| 24-Jul | Portland, OR 97232-2065 | **87.00** | Student Refund |
| | | 87.00 | Student Refund |
| **Halima Mayat** | **3 Franklin St** | | |
| 24-Jul | Eastchester, NY 10709 | **345.00** | Student Refund |
| | | 345.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Heather MacPherson** | 15 Cardoza Ave | | |
| 2-Aug | Mohegan Lake, NY 10547 | 99.22 | Student Refund |
| | | 99.22 | Student Refund |
| **Helena L Ashby** | 3230 Cruger Ave | | |
| | Apt 5H | | |
| 27-Jun | Bronx, NY 10467 | 7,355.00 | Student Refund |
| | | 7,355.00 | Student Refund |
| **Henrietta O Bediako** | 2190 Madison Ave | | |
| | Apt 12H | | |
| 31-Jul | New York, NY 100372236 | 628.37 | Student Refund |
| | | 628.37 | Student Refund |
| **Humera Herbuns** | 479 Leonia Ave | | |
| 24-Jul | Bogota, NJ 07603-1131 | 823.00 | Student Refund |
| | | 823.00 | Student Refund |
| **Idayat Olabisi Martins** | 3639 Olinville Ave Apt 2 | | |
| 24-Jul | Bronx, NY 10467-5553 | 1,566.00 | Student Refund |
| | | 1,566.00 | Student Refund |
| **Ileen Cain** | 66 Rockwell Place | | |
| | Apt 13H | | |
| 24-Jul | Brooklyn, NY 11217 | 347.00 | Student Refund |
| | | 347.00 | Student Refund |
| **Imani D Cousar** | 535 Carlton Avenue | | |
| | Apt 1905 | | |
| 7-Aug | Brooklyn, NY 11238 | 7.00 | Student Refund |
| | | 7.00 | Student Refund |
| **Irene Gonzalez** | 2085 Walton Avenue | | |
| | Apt. 4A | | |
| 31-Jul | Bronx, NY 10453 | 1,633.50 | Student Refund |
| | | 1,633.50 | Student Refund |
| **Isaac Bondzie** | 120 Donizetti Pl | | |
| | Apt 19A | | |
| | Bronx, NY 10475 | 3,435.00 | Student Refund |

48 of 104

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 17-Jul | | 3,435.00 | Student Refund |
| | 201 E 18th St | | |
| | Apt 1A | | |
| **Isatou Drammeh** | Brooklyn, NY 11226 | **1,085.00** | Student Refund |
| 24-Jul | | 1,085.00 | Student Refund |
| | 810 E 152nd St Apt 712 | | |
| **Isatou Sumbundu** | Bronx, NY 10455 | **33.00** | Student Refund |
| 22-Aug | | 33.00 | Student Refund |
| | 17 Pearl St Apt 1 | | |
| **Ivelicia Williams** | Staten Island, NY 10459 | **2,778.00** | Student Refund |
| 31-Jul | | 2,778.00 | Student Refund |
| | 1688 Remsen Avenue | | |
| | 1st Fl | | |
| **Jackie Lespiegle** | Brooklyn, NY 11236 | **1,879.00** | Student Refund |
| 24-Jul | | 1,879.00 | Student Refund |
| | 185 Cedar Ln | | |
| **Jackson David Kane** | Ossining, NY 10562 | **4,606.00** | Student Refund |
| 27-Jun | | 4,606.00 | Student Refund |
| | 1625 Rockaway Pkwy | | |
| | Apt.  2Y | | |
| **Jacqueline A Pittman** | Brooklyn, NY 11236 | **527.00** | Student Refund |
| 27-Jun | | 527.00 | Student Refund |
| | 77 New York Ave | | |
| | Apt 4H | | |
| **Jacqueline R Mcmoore** | Brooklyn, NY 11216 | **938.00** | Student Refund |
| 7-Aug | | 938.00 | Student Refund |
| | 1072 Colgate Ave | | |
| **Jada Serrano** | Bronx, NY 10472 | **1,521.00** | Student Refund |
| 31-Jul | | 1,521.00 | Student Refund |
| | 18 Belvidere St | | |
| **Jahaira Falero** | Brooklyn, NY 11206-4502 | **990.00** | Student Refund |
| 27-Jun | | 990.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Jailene Janis Carrasquillo | 191 Graff Avenue | | |
| | Bronx, NY 10465 | 708.00 | Student Refund |
| 31-Jul | | 708.00 | Student Refund |
| Janell S Brown | 2360 First Ave, Apt 5B | | |
| | New York, NY 10035 | 420.00 | Student Refund |
| 7-Aug | | 420.00 | Student Refund |
| Janelle A Williams | 234 Sumpter Street | | |
| | Brooklyn, NY 11233 | 162.00 | Student Refund |
| 24-Jul | | 162.00 | Student Refund |
| Janice Daniels | 1250 Sutter Avenue, | | |
| | Apt 2 | | |
| | Brooklyn, NY 11208 | 4,258.50 | Student Refund |
| 24-Jul | | 4,258.50 | Student Refund |
| Janina Antonieta Jourdain | 55 Mill Plain Rd Apt 32-5 | | |
| | Danbury, CT 6811 | 349.57 | Student Refund |
| 24-Jul | | 349.57 | Student Refund |
| Janique Kerry-Ann Rosado | 9 Sophia Court | | |
| | West Babylon, NY 11704 | 3,887.00 | Student Refund |
| 24-Jul | | 3,887.00 | Student Refund |
| Jarvis Feggans | 67-12 Parsons Blvd | | |
| | Apt 3-D | | |
| | Fresh Meadows, NY 11265 | 864.50 | Student Refund |
| 31-Jul | | 864.50 | Student Refund |
| Jasmine Diallo | 412 West 19th Street | | |
| | Apt 2B | | |
| | New York, NY 10011 | 1,334.50 | Student Refund |
| 11-Jul | | 1,334.50 | Student Refund |
| Jasmine Nicole Bailey | 10 Hemingway Ave Apt A14 | | |
| | New Rochelle, NY 10801 | 347.00 | Student Refund |
| 22-Aug | | 347.00 | Student Refund |
| Javier D. Munive | 650 Main St. Apt#3D | | |
| | New Rochelle, NY 10801 | 556.50 | Student Refund |

50 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 31-Jul | | 556.50 | Student Refund |
| **Javonna Burgess** | 98 Morningside Ave Apt 63 | | |
| 31-Jul | New York, NY 10027 | **1,404.50** | Student Refund |
| | | 1,404.50 | Student Refund |
| **Jazzlynn Polanco** | 848 Morris Park Ave | | |
| 31-Jul | Bronx, NY 10462 | **500.00** | Student Refund |
| | | 500.00 | Student Refund |
| **Jeannette Vargas** | 61 Grandview Ave Fl 1 | | |
| 24-Jul | Port Chester, NY 10573 | **6,184.00** | Student Refund |
| | | 6,184.00 | Student Refund |
| **Jeffrey Usher** | 580 East 17th Street, Apt 6F | | |
| 24-Jul | Brooklyn, NY 11226 | **1,021.00** | Student Refund |
| | | 1,021.00 | Student Refund |
| **Jennifer Castro** | 1234 Midland Ave Apt 1E | | |
| 7-Aug | Bronxville, NY 10708 | **1,351.00** | Student Refund |
| | | 1,351.00 | Student Refund |
| **Jennifer Franjul** | 3 Georgian Dr | | |
| 24-Jul | Stony Point, NY 10980-1117 | **300.00** | Student Refund |
| | | 300.00 | Student Refund |
| **Jennifer Grant** | 52 Esplanade | | |
| 11-Jul | Mount Vernon, NY 10553 | **1,463.50** | Student Refund |
| | | 1,463.50 | Student Refund |
| **Jennifer Vega** | 2372 Atlantic Ave Apt 3A | | |
| 7-Aug | Brooklyn, NY 11233-3773 | **1,752.00** | Student Refund |
| | | 1,752.00 | Student Refund |
| **Jennifer Warren** | 630 Stanley Ave Apt 3G | | |
| 24-Jul | Brooklyn, NY 11207 | **4,148.00** | Student Refund |
| | | 4,148.00 | Student Refund |

51 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Jennifer Gallagher** | **178 Country Club Ln** | | |
| 2-Aug | **Pomona, NY 10970** | 97.52 | Student Refund |
| | | 97.52 | Student Refund |
| **Jennifer M Lee** | **601 79th St** | | |
| | **Apt D6** | | |
| 24-Jul | **Brooklyn, NY 112093753** | 295.00 | Student Refund |
| | | 295.00 | Student Refund |
| **Jesenia J Declet** | **431 E. 136th Street** | | |
| | **Apt. 3A** | | |
| 31-Jul | **Bronx, NY 10454** | 566.75 | Student Refund |
| | | 566.75 | Student Refund |
| **Jessica Barrientos** | **635 Castle Hill Ave** | | |
| 24-Jul | **Bronx, NY 10473** | 201.00 | Student Refund |
| | | 201.00 | Student Refund |
| **Jessica Williams** | **40 Rumsey Ave** | | |
| | **Apt 2** | | |
| 24-Jul | **Yonkers, NY 10701** | 110.00 | Student Refund |
| | | 110.00 | Student Refund |
| **Jessica Nicole Rivera** | **89 Mathes St** | | |
| 24-Jul | **Lake Peekskill, NY 10537** | 259.00 | Student Refund |
| | | 259.00 | Student Refund |
| **Jessica X Ruales** | **12A Graywood Rd** | | |
| 17-Jul | **Port Washington, NY 11050** | 199.00 | Student Refund |
| | | 199.00 | Student Refund |
| **Jessina Thondiamthadathil** | **221 Daisy Farms Dr** | | |
| 24-Jul | **Scarsdale, NY 10583** | 460.00 | Student Refund |
| | | 460.00 | Student Refund |
| **Jesus M Figueroa** | **39 Ironworks Road** | | |
| 11-Jul | **Monroe, NY 10950** | 100.00 | Student Refund |
| | | 100.00 | Student Refund |
| **Joann Marie Figueroa** | **3400 Tryon Ave Apt. C12** | | |
| | **Bronx, NY 10467-2564** | 4,959.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 24-Jul | | 4,959.00 | Student Refund |
| Jocarol O'Neal | 2830 Webb Avenue, 2nd Floor | | |
| 31-Jul | Bronx, NY 10468 | 481.00 | Student Refund |
| | | 481.00 | Student Refund |
| Jodene S Glasgow-Willie | 108-43 157th Street | | |
| 24-Jul | Jamaica, NY 11433 | 489.00 | Student Refund |
| | | 489.00 | Student Refund |
| Jody Ann James | 3420 Tiemann Ave | | |
| 26-Jul | Bronx, NY 10469-2751 | 3,572.00 | Student Refund |
| | | 3,572.00 | Student Refund |
| Joel Nunez | 160 Stanton St Apt 4A | | |
| 17-Jul | New York, NY 10002-1729 | 1,673.00 | Student Refund |
| | | 1,673.00 | Student Refund |
| Joel Luis Castillo | 650 W 204th St Apt 34 | | |
| 17-Jul | New York, NY 10034 | 1,462.00 | Student Refund |
| | | 1,462.00 | Student Refund |
| John Livolsi | 334 Riverdale Ave Apt 4P | | |
| 7-Aug | Yonkers, NY 10705 | 2,916.00 | Student Refund |
| | | 2,916.00 | Student Refund |
| John Mensah Asiamah | 86 Fairmount Ave Apt 3 | | |
| 7-Aug | Yonkers, NY 10701 | 84.50 | Student Refund |
| | | 84.50 | Student Refund |
| Jonathan Kwakye Agyare | 120 Benchley Place 19B | | |
| 31-Jul | Bronx, NY 10453 | 5,320.00 | Student Refund |
| | | 5,320.00 | Student Refund |
| Jorge Luis Roman | 3000 Bronx Park E Apt 1F | | |
| 11-Jul | Bronx, NY 10467 | 4,164.00 | Student Refund |
| | | 4,164.00 | Student Refund |
| Josany Pena | 550 W 157th St Apt 43 | | |
| 27-Jun | New York, NY 10032 | 2,678.00 | Student Refund |
| | | 2,678.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Jose A Rodriguez | 444 E 134TH Street APT 7 Bronx, NY 10454 | | |
| 24-Jul | | 235.00 | Student Refund |
| | | 235.00 | Student Refund |
| Jose L. Reyes-Massa | 347 Willett Ave Port Chester, NY 10573 | | |
| 31-Jul | | 89.50 | Student Refund |
| | | 89.50 | Student Refund |
| Jose M Pagan | 1100 Teller Avenue, Apt 2 Bronx, NY 10456 | | |
| 7-Aug | | 2,570.00 | Student Refund |
| | | 2,570.00 | Student Refund |
| Joseph Jacob | 100 N Greenbush Rd West Nyack, NY 10994 | | |
| 23-Aug | | 175.85 | Student Refund |
| | | 175.85 | Student Refund |
| Joseph Rousseau | 9 Rowan Dr Garnerville, NY 10923 | | |
| 2-Aug | | 100.00 | Student Refund |
| | | 100.00 | Student Refund |
| Josephine A. Anokye | 4444 Richardson Ave Bronx, NY 10470-1545 | | |
| 31-Jul | | 790.50 | Student Refund |
| | | 790.50 | Student Refund |
| Judith Prah | 3309 Hunter Ave Bronx, NY 10475 | | |
| 24-Jul | | 437.00 | Student Refund |
| | | 437.00 | Student Refund |
| Julia Boguslawa Gazda | 8800 Shore Front Pkwy Apt 4S Rockaway Beach, NY 11693-1864 | | |
| 11-Jul | | 4,867.00 | Student Refund |
| | | 4,867.00 | Student Refund |
| Julia Elizabeth Buerle | 239 Hall Ave White Plains, NY 10604 | | |
| 22-Aug | | 53.00 | Student Refund |
| | | 53.00 | Student Refund |
| Juliana Marie Del Nero | 195 Prospect Ave Valhalla, NY 10595 | | |
| 27-Jun | | 6,033.00 | Student Refund |
| | | 6,033.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Julie Patricia Medina | 1109 Clay Ave Apt BSMT | | |
| | Bronx, NY 10456 | 913.00 | Student Refund |
| 24-Jul | | 913.00 | Student Refund |
| Julio E DeJesus | 322 5th Ave | | |
| | New Rochelle, NY 10801-2035 | 3,297.00 | Student Refund |
| 24-Jul | | 3,297.00 | Student Refund |
| Justin Rey | 2229 Virgil Pl | | |
| | Bronx, NY 10473 | 5,520.00 | Student Refund |
| 11-Jul | | 5,520.00 | Student Refund |
| Justin M. Grullon | 105 Audubon Ave  Apt. 2E | | |
| | New York, NY 10032 | 2,582.50 | Student Refund |
| 11-Jul | | 2,582.50 | Student Refund |
| Kadian  Myrie Stanford | 60 E 4th St Apt D7 | | |
| | Mount Vernon, NY 10550 | 1,918.00 | Student Refund |
| 22-Aug | | 1,918.00 | Student Refund |
| Kameron Daniel Clouser | 77 Sanders Rd | | |
| | Buffalo, NY 14216-1217 | 250.00 | Student Refund |
| 31-Jul | | 250.00 | Student Refund |
| Kanashia  Wynn | 1381 Bristow Street | | |
| | Apt 2- | | |
| | Bronx, NY 10459 | 59.00 | Student Refund |
| 22-Aug | | 59.00 | Student Refund |
| Kandice Merissa Wyllie | 4709 Ave L | | |
| | Brooklyn, NY 11234 | 71.00 | Student Refund |
| 24-Jul | | 71.00 | Student Refund |
| Karen  Anderson | 161 W. 238th Street | | |
| | Bronx, NY 10463 | 2,065.00 | Student Refund |
| 31-Jul | | 2,065.00 | Student Refund |
| Karen A Taylor | 861 Rockaway Avenue | | |
| | Apt. 3D | | |
| | Brooklyn, NY 11212 | 3,129.00 | Student Refund |
| 24-Jul | | 3,129.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Karen B Vautor-Laplaceliere | 913 E 88th St | | |
| 11-Jul | Brooklyn, NY 11236-3942 | 4,149.00 | Student Refund |
| | | 4,149.00 | Student Refund |
| Karina Molina-Duran | 3540 Decatur Ave Apt 4H | | |
| 7-Aug | Bronx, NY 10467-1734 | 3,959.00 | Student Refund |
| | | 3,959.00 | Student Refund |
| Karl Mattsen | 9 Lincoln Pl | | |
| 2-Aug | New Paltz, NY 12561 | 96.16 | Student Refund |
| | | 96.16 | Student Refund |
| Karla E. Vallejo Delgado | 22 Barnhart Ave | | |
| 17-Jul | Sleepy Hollow, NY 10591 | 1,792.00 | Student Refund |
| | | 1,792.00 | Student Refund |
| Karlene G Sealy-Lambert | 369 Lincoln Place 1-D | | |
| 24-Jul | Brooklyn, NY 11238 | 1,605.00 | Student Refund |
| | | 1,605.00 | Student Refund |
| Karl-Heinz Bien-Aime | 471 Linden Blvd | | |
| 31-Jul | Brooklyn, NY 11203-2908 | 231.00 | Student Refund |
| | | 231.00 | Student Refund |
| Kasey Nolan | 1801 Gianelli Ave | | |
| 27-Jun | Merrick, NY 11566 | 6,186.00 | Student Refund |
| | | 6,186.00 | Student Refund |
| Kasey Veronica Garcia | 122 Wayne Ave | | |
| 31-Jul | White Plains, NY 10606 | 3,263.00 | Student Refund |
| | | 3,263.00 | Student Refund |
| Kate M Mccord | 65 McKinley Ave Apt C2-14 | | |
| 24-Jul | White Plains, NY 106061670 | 8,662.00 | Student Refund |
| | | 8,662.00 | Student Refund |
| Katharine V. Ferrante | 22 North Ave | | |
| 31-Jul | New Rochelle, NY 10805 | 39.00 | Student Refund |
| | | 39.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Kathrin Ritter** | 11481 Halethorpe Drive | **1,200.00** | Student Refund |
| 6-Aug | Jacksonville, FL 32223 | 1,200.00 | Student Refund |
| **Kathryn Wiegand** | 100 Pryer Rd | **300.00** | Student Refund |
| 28-Jun | New Rochelle, NY 10804 | 300.00 | Student Refund |
| **Katina S. Teal** | 101 W 165th St 2C | **505.00** | Student Refund |
| 24-Jul | Bronx, NY 10452 | 505.00 | Student Refund |
| **Katrina C Powell** | 4676 ALBANY POST RD Apt 14C1 | **326.00** | Student Refund |
| 7-Aug | HYDE PARK, NY 12538 | 326.00 | Student Refund |
| **Kavanna M Kennedy** | 2264 Morris Avenue - Apt. 5F | **2,570.00** | Student Refund |
| 17-Jul | Bronx, NY 10453 | 2,570.00 | Student Refund |
| **Keania Hackney** | 740 Gates Ave Apt 4B | **984.00** | Student Refund |
| 31-Jul | Brooklyn, NY 11221-1789 | 984.00 | Student Refund |
| **Kedisha L Forrester** | 215 Mother Gatson Blvd, Apt | **125.00** | Student Refund |
| 31-Jul | Brooklyn, NY 11233 | 125.00 | Student Refund |
| **Keesha A Smalls** | 108-37 Flatlands Ave Apt 3B | **446.00** | Student Refund |
| 22-Aug | Brooklyn, NY 11236 | 446.00 | Student Refund |
| **Keesha L Munoz** | 104 South Ocean #3 | **1,430.00** | Student Refund |
| 31-Jul | Atlantic City, NJ 8401 | 1,430.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Keiamesha Wilson** | **5 Metropolitan Oval, Apt 7** | | |
| | **Bronx, NY 10462** | **1,323.00** | **Student Refund** |
| 7-Aug | | 1,323.00 | Student Refund |
| **Keidy A Cedeno** | **941 Leggett Ave Apt 2F** | | |
| | **Bronx, NY 104555122** | **1,680.89** | **Student Refund** |
| 11-Jul | | 1,680.89 | Student Refund |
| **Keisha G Gerald** | **518 Van Siclen Ave** | | |
| | **Brooklyn, NY 11207** | **1,681.00** | **Student Refund** |
| 31-Jul | | 1,681.00 | Student Refund |
| **Keisha V Jerryman** | **409 Tompkins Ave** | | |
| | **Brooklyn, NY 11216** | **1,631.00** | **Student Refund** |
| 31-Jul | | 1,631.00 | Student Refund |
| **Keisha-Ann Bryan** | **255 E Prospect Ave Apt 3C** | | |
| | **Mount Vernon, NY 10550-1653** | **3,347.00** | **Student Refund** |
| 24-Jul | | 3,347.00 | Student Refund |
| **Keith J Serrette** | **1348 Webster Avenue 6K** | | |
| | **Bronx, NY 10456** | **1,414.00** | **Student Refund** |
| 24-Jul | | 1,414.00 | Student Refund |
| **Keith S Holder** | **436 MacDonough St. Apt-3** | | |
| | **Brooklyn, NY 11233** | **679.75** | **Student Refund** |
| 31-Jul | | 679.75 | Student Refund |
| **Keleisha Phillip** | **291 Kensington Drive** | | |
| | **Bushkill, PA 18324** | **19,812.00** | **Student Refund** |
| 3-Jul | | 3,708.00 | Student Refund |
| 19-Jul | | 3,996.00 | Student Refund |
| 2-Aug | | 3,924.00 | Student Refund |
| 7-Aug | | 2,730.00 | Student Refund |
| 27-Aug | | 4,860.00 | Student Refund |
| 12-Sep | | 360.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 19-Sep | | 234.00 | Student Refund |
| Kendra Paredes | 2275 Cruger Ave Apt 5G<br>Bronx, NY 10467-9475 | 171.00 | Student Refund |
| 24-Jul | | 171.00 | Student Refund |
| Kendra J Feaster | 1707 Park Ave<br>Apt 2A<br>New York, NY 10035 | 4,016.00 | Student Refund |
| 22-Aug | | 4,016.00 | Student Refund |
| Kenicia Castillo | 924 Rockaway Pkwy Apt 2<br>Brooklyn, NY 11236 | 250.00 | Student Refund |
| 22-Aug | | 250.00 | Student Refund |
| Kennisha Chanice Blyden | 135 Tapscott St Apt 2L<br>Brooklyn, NY 11212-3994 | 5,089.00 | Student Refund |
| 27-Jun | | 5,089.00 | Student Refund |
| Kenya Bynum | 28 Brookdale Cr<br>New Rochelle, NY 10801 | 64.84 | Student Refund |
| 2-Aug | | 64.84 | Student Refund |
| Keshia E Beckett | 383 E. 162nd Street<br>Apt. 8H<br>Bronx, NY 10451 | 351.00 | Student Refund |
| 31-Jul | | 351.00 | Student Refund |
| Kevona D Jackson | 29 Castle Pl<br>New Rochelle, NY 10805 | 91.00 | Student Refund |
| 24-Jul | | 91.00 | Student Refund |
| Khaliq K Mitchell | 598 East 37th Street<br>Brooklyn, NY 11203 | 696.00 | Student Refund |
| 7-Aug | | 696.00 | Student Refund |
| Khamala Richards | 4124 Boyd Ave<br>Bronx, NY 10466-2026 | 2,500.00 | Student Refund |
| 11-Jul | | 2,500.00 | Student Refund |
| Kieacer Kendora Jones | 820 Colgate Ave Apt 5H<br>Bronx, NY 10473-4827 | 760.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 7-Aug | 365 Ford st<br>Apt4AE | 760.00 | Student Refund |
| **Kim Crawford** | Bronx, NY 10457 | **279.00** | Student Refund |
| 24-Jul | 800 St. Anns Ave<br>Apt. 3J | 279.00 | Student Refund |
| **Kim M Thomas** | Bronx, NY 10456 | **6,011.00** | Student Refund |
| 31-Jul | 21911 119th Ave<br>Cambria Heights, NY 11411 | 6,011.00 | Student Refund |
| **Kimberly Darbouze** | | **25.00** | Student Refund |
| 22-Aug | 370 Brook Ave | 25.00 | Student Refund |
| **Kimberly Edwards** | Bronx, NY 10454 | **1,123.00** | Student Refund |
| 24-Jul | 8261 164th St | 1,123.00 | Student Refund |
| **Kimberly Garcia** | Jamaica, NY 11432 | **232.00** | Student Refund |
| 11-Jul | 67 Saint Nicholas Ave Apt 23<br>New York, NY 10026-2935 | 232.00 | Student Refund |
| **Kimberly Ratcliff** | | **79.00** | Student Refund |
| 24-Jul | 453 S Long Beach Ave<br>Freeport, NY 11520 | 79.00 | Student Refund |
| **Kimberly Linda Joseph** | | **2,734.00** | Student Refund |
| 31-Jul | 1440 Bronx River Ave<br>Apt 6K | 2,734.00 | Student Refund |
| **Kimyatta I Bedell** | Bronx, NY 10472 | **919.50** | Student Refund |
| 17-Jul | 3 Davenport Ave Apt 2H<br>New Rochelle, NY 10805-3438 | 919.50 | Student Refund |
| **Kisha Brown** | | **39.00** | Student Refund |
| 31-Jul | | 39.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Kobe Telford** | 1212 Ocean Ave<br>Apt 4D<br>Brooklyn, NY 112307429 | | |
| 3-Jul | | **2,088.00** | Student Refund |
| 19-Jul | | 348.00 | Student Refund |
| 2-Aug | | 444.00 | Student Refund |
| 9-Aug | | 456.00 | Student Refund |
| 9-Aug | | 234.00 | Student Refund |
| 30-Aug | | 606.00 | Student Refund |
| **Kristi Cook** | 5 E 93rd St  Apt A909<br>Brooklyn, NY 11212-2396 | **4,191.00** | Student Refund |
| 24-Jul | | 4,191.00 | Student Refund |
| **Kristin Brice** | 4201 S Prospect St Apt 17<br>Tacoma, WA 98409 | **59.00** | Student Refund |
| 24-Jul | | 59.00 | Student Refund |
| **Kristine Almonte** | 430 Taylor Ave<br>Bronx, NY 10473-3620 | **117.00** | Student Refund |
| 24-Jul | | 117.00 | Student Refund |
| **Krystal Cohen** | 156-11 Aguilar Ave Apt 8F<br>Flushing, NY 11367 | **4,818.00** | Student Refund |
| 11-Jul | | 4,818.00 | Student Refund |
| **Krystal L Perez** | 1757 Story Ave Apt 7D<br>Bronx, NY 10473-3809 | **90.00** | Student Refund |
| 22-Aug | | 90.00 | Student Refund |
| **Krystal N Sandford** | 428 E. 137th Street<br>Apt. 2A<br>Bronx, NY 10454 | **1,096.88** | Student Refund |
| 31-Jul | | 1,096.88 | Student Refund |
| **Kwarteng Kwasi Nana Oppong** | 279 W 150th Street<br>Apt. 4B<br>New York, NY 10039 | **148.00** | Student Refund |
| 22-Aug | | 148.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Lacey Providence | 20 Covert St | | |
| | Brooklyn, NY 11207 | 6,162.50 | Student Refund |
| 22-Aug | | 6,162.50 | Student Refund |
| Lakima E Varner | 2947 West 23rd Street 6G | | |
| | Brooklyn, NY 11224 | 279.00 | Student Refund |
| 24-Jul | | 279.00 | Student Refund |
| Lakisha N Johnson | 60 West 142 Street 1B | | |
| | New York, NY 10037 | 356.60 | Student Refund |
| 31-Jul | | 356.60 | Student Refund |
| Lamar L Moore | 1085 Washington Ave | | |
| | Apt. 8A | | |
| | Bronx, NY 10456 | 1,305.00 | Student Refund |
| 24-Jul | | 1,305.00 | Student Refund |
| Laroya N Smalls | 480 Saint Nicholas Ave 15C | | |
| | New York, NY 10030 | 1,700.00 | Student Refund |
| 24-Jul | | 1,700.00 | Student Refund |
| Latifah Jones | 1500 Boston Post Rd | | |
| | Apt. 66 | | |
| | Bronx, NY 10460 | 1,401.00 | Student Refund |
| 24-Jul | | 1,401.00 | Student Refund |
| Latoya Coffer | 550 5th Ave Apt E3 | | |
| | New Rochelle, NY 10801-2236 | 342.00 | Student Refund |
| 24-Jul | | 342.00 | Student Refund |
| Latrice M Ishmael | 1492 Park Pl | | |
| | Apt 4D | | |
| | Brooklyn, NY 11213 | 455.25 | Student Refund |
| 11-Jul | | 455.25 | Student Refund |
| Laura L Mcmillan | 272 Wyckoff Street | | |
| | Apt -6E | | |
| | Brooklyn, NY 11217 | 256.00 | Student Refund |
| 7-Aug | | 256.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Lauren Moran** | 112 Dakota Dr | | |
| | Hopewell Junction, NY 12533-5866 | | |
| 24-Jul | | **100.00** | Student Refund |
| | | 100.00 | Student Refund |
| **Lauren Carla Romero** | 3719 E Tremont Ave | | |
| | Bronx, NY 10465 | | |
| 7-Aug | | **2,725.00** | Student Refund |
| | | 2,725.00 | Student Refund |
| **Lauren Pizzo** | 454 Lick Creek Road | | |
| | Ceres, VA 24318 | | |
| 12-Jul | | **15,057.91** | Student Refund |
| 19-Jul | | 200.77 | Student Refund |
| 26-Jul | | 3,451.00 | Student Refund |
| 2-Aug | | 1,829.00 | Student Refund |
| 6-Aug | | 2,043.25 | Student Refund |
| 27-Aug | | 3,188.89 | Student Refund |
| 12-Sep | | 2,392.50 | Student Refund |
| 19-Sep | | 825.00 | Student Refund |
| | | 1,127.50 | Student Refund |
| **Lauriell N Wright** | 36 Bainbridge Street | | |
| | Roosevelt, NY 11575 | | |
| 24-Jul | | **1,509.00** | Student Refund |
| | | 1,509.00 | Student Refund |
| **Laveenya R Ford** | 1527 Raylor Ave | | |
| | Apt. 8 | | |
| | Bronx, NY 10456 | | |
| 7-Aug | | **95.00** | Student Refund |
| | | 95.00 | Student Refund |
| **Lavelle Jerise Piris** | 165 Sumpter St | | |
| | Brooklyn, NY 11233 | | |
| 29-Aug | | **3,008.50** | Student Refund |
| | | 3,008.50 | Student Refund |
| **Lawrence Johnson** | 260 West 131st Street | | |
| | Apt | | |
| | New York, NY 10027 | | |
| 24-Jul | | **2,041.50** | Student Refund |
| | | 2,041.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Leah Etheridge** | **593 Quincy Street**<br>**Apt.4C** | | |
| 27-Jun | Brooklyn, NY 11221 | **5,299.00** | Student Refund |
| | | 5,299.00 | Student Refund |
| **Leila Charles** | **85 Butler Pl** | | |
| 22-Aug | Hempstead, NY 11550 | **60.00** | Student Refund |
| | | 60.00 | Student Refund |
| **Leila Debbarh** | **162 Litchfield Ave** | | |
| 22-Aug | Elmont, NY 11003 | **5,078.00** | Student Refund |
| | | 5,078.00 | Student Refund |
| **Leona Wright** | **352 S 3rd Ave** | | |
| 31-Jul | Mount Vernon, NY 10550 | **132.00** | Student Refund |
| | | 132.00 | Student Refund |
| **Leslie Hernandez** | **49 Tyler Cir** | | |
| 24-Jul | Rye, NY 10580 | **81.00** | Student Refund |
| | | 81.00 | Student Refund |
| **Liha Mohammed** | **443 Turneur Ave** | | |
| 24-Jul | Bronx, NY 10473-1620 | **1,614.00** | Student Refund |
| | | 1,614.00 | Student Refund |
| **Lilia Carmen Morrero** | **3164 Ampere Ave Apt 1** | | |
| 31-Jul | Bronx, NY 10465-1047 | **383.50** | Student Refund |
| | | 383.50 | Student Refund |
| **Lindsay Vanderberg** | **60 Grove Ave Apt 2** | | |
| 31-Jul | New Rochelle, NY 10801 | **2,582.50** | Student Refund |
| | | 2,582.50 | Student Refund |
| **Lisa Figaro** | **70 Sarah Bishop Rd** | | |
| 2-Aug | Ridgefield, CT 6877 | **77.33** | Student Refund |
| | | 77.33 | Student Refund |
| **Lisa Marie Monge** | **780 Saint Anns Ave Apt 7E** | | |
| 22-Aug | Bronx, NY 10456 | **3,522.50** | Student Refund |
| | | 3,522.50 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Liza I Oscar | 9 Pease St<br>Mount Vernon, NY 10553 | 6,435.00 | Student Refund |
| 22-Aug | | 6,435.00 | Student Refund |
| Lomax R Bland | 21 Laurel Hill Drive<br>Westtown, NY 10998 | 191.00 | Student Refund |
| 24-Jul | | 191.00 | Student Refund |
| Lorraine Caruso | 70 West Street<br>Apt B-13<br>Harrison, NY 10528 | 185.20 | Student Refund |
| 23-Aug | | 185.20 | Student Refund |
| Losikey Paulino Moquete | 245 Parkview Ave<br>Apt 6B<br>Bronxville, NY 107081340 | 473.00 | Student Refund |
| 22-Aug | | 473.00 | Student Refund |
| Lucero Espindola | 53-10 102nd St<br>Corona, NY 11368 | 2,582.50 | Student Refund |
| 31-Jul | | 2,582.50 | Student Refund |
| Lucy Owusu-Torson | 101 S Street Apt 25<br>Vernon Rockville, CT 6066 | 1,274.00 | Student Refund |
| 7-Aug | | 1,274.00 | Student Refund |
| Lydia Bascom | 1 Vincent Rd Apt 1M<br>Bronxville, NY 10708 | 1,439.00 | Student Refund |
| 27-Jun | | 1,439.00 | Student Refund |
| Lydia L Gray | 225 Willis Ave<br>Apt. 18B<br>Bronx, NY 10454 | 2,570.00 | Student Refund |
| 7-Aug | | 2,570.00 | Student Refund |
| Lynette D. Jones | 1385 Stebbins Ave Apt 104<br>Bronx, NY 10459 | 2,419.50 | Student Refund |
| 22-Aug | | 2,419.50 | Student Refund |
| Madion Dagnogo | 1322 Plimpton Ave Apt 1<br>Bronx, NY 10452 | 44.00 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 24-Jul | | 44.00 | Student Refund |
| Malachi Jamison | 65 Westfield Ave | | |
| 31-Jul | Roosevelt, NY 11575 | 1,286.50 | Student Refund |
| | | 1,286.50 | Student Refund |
| Malika Lahens Jean-Baptiste | 1250 Fifth Avenue Apt 5k | | |
| 31-Jul | New York, NY 10029 | 544.00 | Student Refund |
| | | 544.00 | Student Refund |
| Maninderjit Singh | 255 Hoover Rd | | |
| 31-Jul | Yonkers, NY 10710-3421 | 1,022.50 | Student Refund |
| | | 1,022.50 | Student Refund |
| Marcelo Moreria Furchi | 111 Summit Ave Apt 1 | | |
| 31-Jul | Mount Vernon, NY 10550 | 2,506.00 | Student Refund |
| | | 2,506.00 | Student Refund |
| Marcia M. Anderson-Gay | 1325 E 224th St Apt 3 | | |
| 24-Jul | Bronx, NY 10466 | 72.00 | Student Refund |
| | | 72.00 | Student Refund |
| Margaret Attaa-Pomaa | 120 Casals Pl Apt 10G | | |
| 31-Jul | Bronx, NY 10475 | 1,063.00 | Student Refund |
| | | 1,063.00 | Student Refund |
| Margarita Crespo | 797 Hicks Street, | | |
| | Apt  2B | | |
| 31-Jul | Brooklyn, NY 11231 | 115.00 | Student Refund |
| | | 115.00 | Student Refund |
| Maria  Ycaza | 755 Southern Blvd | | |
| | Apt 3E | | |
| 17-Jul | Bronx, NY 104552137 | 1,285.35 | Student Refund |
| | | 1,285.35 | Student Refund |
| Maria An Pham | 43 Martin Ln | | |
| 31-Jul | Westbury, NY 11590-6322 | 250.00 | Student Refund |
| | | 250.00 | Student Refund |
| Maria Regina Tobin | 138 Curcio Court | | |
| | West Babylon, NY 11704 | 2,345.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 7-Aug | | 2,345.00 | Student Refund |
| **Mariam Belem** | **700 Rosewood St Apt 1M** | | |
| 31-Jul | **Bronx, NY 10467** | 7,100.00 | Student Refund |
| | | 7,100.00 | Student Refund |
| **Mariama Touray** | **355 E 184th St  Apt 719** | | |
| 24-Jul | **Bronx, NY 10458** | 243.60 | Student Refund |
| | | 243.60 | Student Refund |
| **Marian Nhyira Coffie** | **2197 Cruger Avenue Apt F9** | | |
| 24-Jul | **Bronx, NY 10462** | 3,969.00 | Student Refund |
| | | 3,969.00 | Student Refund |
| **Marietta Moore** | **17 East 88 Street Apt 3F** | | |
| 24-Jul | **Brooklyn, NY 11236** | 1,475.50 | Student Refund |
| | | 1,475.50 | Student Refund |
| **Marilyn Y Tatum** | **3130 Albany Crescent Apt. 4E** | | |
| 11-Jul | **Bronx, NY 10463** | 2,218.00 | Student Refund |
| | | 2,218.00 | Student Refund |
| **Marissa Nardis** | **21 Schofield St** | | |
| 7-Aug | **Bronx, NY 10464-1531** | 3,834.00 | Student Refund |
| | | 3,834.00 | Student Refund |
| **Martine Avonlong Tsafack** | **1092 Anderson Ave Apt 5D** | | |
| 31-Jul | **Bronx, NY 10452-4763** | 7,107.00 | Student Refund |
| | | 7,107.00 | Student Refund |
| **Mary Loughran** | **26 Ackerman Place** | | |
| 9-Aug | **Nyack, NY 10960** | 965.15 | Student Refund |
| | | 965.15 | Student Refund |
| **Mary Olbermann** | **114 Bulsontown Road** | | |
| 2-Aug | **Stony Point, NY 10980** | 100.00 | Student Refund |
| | | 100.00 | Student Refund |
| **Matessa D Williams** | **165 Clinton Avenue,** | | |
| | **Apt. 2J** | | |
| 17-Jul | **Brooklyn, NY 11205** | 1,217.75 | Student Refund |
| | | 1,217.75 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Matthew Hyland** | **170 Norman Road** | | |
| | New Rochelle, NY 10804-3112 | **6,950.00** | Student Refund |
| 28-Jun | | 850.00 | Student Refund |
| 12-Jul | | 1,400.00 | Student Refund |
| 19-Jul | | 650.00 | Student Refund |
| 26-Jul | | 750.00 | Student Refund |
| 2-Aug | | 550.00 | Student Refund |
| 6-Aug | | 600.00 | Student Refund |
| 23-Aug | | 750.00 | Student Refund |
| 30-Aug | | 350.00 | Student Refund |
| 6-Sep | | 350.00 | Student Refund |
| 19-Sep | | 700.00 | Student Refund |
| **Matthew J Newkirk** | **9005 W Remington Pl** | | |
| | Littleton, CO 80128 | **1,438.60** | Student Refund |
| 31-Jul | | 1,438.60 | Student Refund |
| **Mauresha Z Mcfadden** | **1051 Boston Road** | | |
| | Apt. 1E | | |
| | Bronx, NY 10456 | **6,841.00** | Student Refund |
| 11-Jul | | 6,841.00 | Student Refund |
| **Maurice James White** | **530 E 137th St Apt 14B** | | |
| | Bronx, NY 10454 | **328.00** | Student Refund |
| 24-Jul | | 328.00 | Student Refund |
| **Mawa  Sangare** | **1314 Merriam Ave** | | |
| | Apt 1A | | |
| | Bronx, NY 10452 | **1,464.00** | Student Refund |
| 11-Jul | | 1,464.00 | Student Refund |
| **Mecca mary Torres** | **230 W 131st St Apt 14C** | | |
| | New York, NY 10027-2046 | **1,099.50** | Student Refund |
| 27-Jun | | 1,099.50 | Student Refund |
| **Meda Kwartemaa** | **1515 Metropolitan Ave  Apt 4B** | | |
| | Bronx, NY 10462-6128 | **3,459.00** | Student Refund |
| 31-Jul | | 3,459.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Megan Eileen Yarchak | 190 Union St Apt 1 Poughkeepsie, NY 12601 | 135.00 | Student Refund |
| 24-Jul | | 135.00 | Student Refund |
| Meghan Swayne | 3 Canterbury GRN APT 3411 Stamford, CT 6901 | 71.46 | Student Refund |
| 2-Aug | | 71.46 | Student Refund |
| Melinda M Thompson | 1550 East New York Avenue Apt. Brooklyn, NY 11212 | 1,096.00 | Student Refund |
| 24-Jul | | 1,096.00 | Student Refund |
| Melisa Ariana Martinez | 1041 Pugsley Avenue - Apt. 1B Bronx, NY 10472 | 361.00 | Student Refund |
| 24-Jul | | 361.00 | Student Refund |
| Melissa A Rodriguez | 761 Clarence Avenue PH Bronx, NY 10465 | 365.62 | Student Refund |
| 31-Jul | | 365.62 | Student Refund |
| Melissa I Cardo | 615 E. 141st Street Apt. 2D Bronx, NY 10454 | 1,969.00 | Student Refund |
| 11-Jul | | 1,969.00 | Student Refund |
| Melissa Landau | 133 North Rd White Plains, NY 10603 | 59.53 | Student Refund |
| 2-Aug | | 59.53 | Student Refund |
| Melshon J Crawford | 10 Clason Point Ln Bronx, NY 10473-4101 | 267.00 | Student Refund |
| 24-Jul | | 267.00 | Student Refund |
| Michael O'Donnell | 45 Meadowbrook Road White Plains, NY 10605 | 732.47 | Student Refund |
| 28-Jun | | 515.00 | Student Refund |
| 6-Sep | | 217.47 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Michael vincent Wade | 1397 Fulton St | 3,025.00 | Student Refund |
| 31-Jul | Brooklyn, NY 11216 | 3,025.00 | Student Refund |
| Michelle Mateo | 30 Ellwood Street | 2,570.00 | Student Refund |
| 7-Aug | Apt 6-D | 2,570.00 | Student Refund |
| | New York, NY 10040 | | |
| Millicent Berko | 40 W Mosholu Pkwy S   Apt 21F | 952.00 | Student Refund |
| 31-Jul | Bronx, NY 10468-1144 | 952.00 | Student Refund |
| Minerva Valentina Vargas | 27 Harrison St | 283.59 | Student Refund |
| 31-Jul | Mount Vernon, NY 105503611 | 283.59 | Student Refund |
| Monica Lee | 1150 Pelham Pkwy S Apt 4D | 189.50 | Student Refund |
| 31-Jul | Bronx, NY 10461-1033 | 189.50 | Student Refund |
| Monica Rivers | 78 Decatur St Apt 2 | 813.86 | Student Refund |
| 24-Jul | Brooklyn, NY 11216-2511 | 813.86 | Student Refund |
| Monique C Brown | 3511 Paulding Ave. | 400.00 | Student Refund |
| 27-Jun | Apt. PH | 400.00 | Student Refund |
| | Bronx, NY 10469 | | |
| Monique N Marshall | 119 Halsey St | 1,827.00 | Student Refund |
| 24-Jul | Brooklyn, NY 11216-2103 | 1,827.00 | Student Refund |
| Morietta Nkomo | 16 Pondview Ln | 30.13 | Student Refund |
| 2-Aug | New Rochelle, NY 10804 | 30.13 | Student Refund |
| Mousumi Akhter | 1223 White Plains Rd Apt 211 | 2,532.50 | Student Refund |
| 31-Jul | Bronx, NY 10472-4935 | 2,532.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Moyosoluwa  Ogundele | 2923 Oceancrest Blvd Far Rockaway, NY 11691 | 896.00 | Student Refund |
| 11-Jul | | 896.00 | Student Refund |
| Nadia T Brooks | 3488 Wilson Ave Apt. 4A Bronx, NY 10469 | 864.25 | Student Refund |
| 24-Jul | | 864.25 | Student Refund |
| Naje C George | 2680 8th Avenue 10L New York, NY 10030 | 3,431.00 | Student Refund |
| 31-Jul | | 3,431.00 | Student Refund |
| Najiyyah I Ali | 287 Vermont Street Apt.  1 Brooklyn, NY 11207 | 2,263.00 | Student Refund |
| 7-Aug | | 2,263.00 | Student Refund |
| Nalini Ishmael | 146 Hendrix St Apt. 2B Brooklyn, NY 11027 | 1,917.13 | Student Refund |
| 7-Aug | | 1,917.13 | Student Refund |
| Nancy  Sarpong | 40 W Mosholu Pkwy S Apt 21F Bronx, NY 10468 | 3,699.00 | Student Refund |
| 24-Jul | | 3,699.00 | Student Refund |
| Naomi Marie Rosado | 620 Pelham Rd Apt 4F New Rochelle, NY 10805 | 342.00 | Student Refund |
| 24-Jul | | 342.00 | Student Refund |
| Nataasha C Henry | 20 East 3rd St. - Apt. 7A Mount Vernon, NY 10550 | 474.00 | Student Refund |
| 24-Jul | | 474.00 | Student Refund |
| Natalie  Ranieri | 1 Frontier Ln Airmont, NY 10952 | 296.00 | Student Refund |
| 24-Jul | | 296.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Natalis Carmona | 2818 Heath Ave Apt J | | |
| | Bronx, NY 10463 | | |
| 7-Aug | | 78.00 | Student Refund |
| | | 78.00 | Student Refund |
| Natalya Brown | 2921 Holland Ave | | |
| | Bronx, NY 10469 | | |
| 11-Jul | | 232.00 | Student Refund |
| | | 232.00 | Student Refund |
| Natascha J Sanchez | 1820 Crescent Drive | | |
| | Tarrytown, NY 10591 | | |
| 17-Jul | | 2,708.00 | Student Refund |
| | | 2,708.00 | Student Refund |
| Natasha Saywack | 1111 Lebanon St Apt 1 | | |
| | Bronx, NY 10460-2319 | | |
| 31-Jul | | 218.00 | Student Refund |
| | | 218.00 | Student Refund |
| Nathalia Tamar Spence | 1299 Corporate Dr Apt 1309 | | |
| | 905 Mitchel Field Way | | |
| | Westbury, NY 11590-6649 | | |
| 31-Jul | | 2,582.50 | Student Refund |
| | | 2,582.50 | Student Refund |
| Natisha Andrews | 530 E 137th St Apt 11D | | |
| | Bronx, NY 10454 | | |
| 31-Jul | | 248.25 | Student Refund |
| | | 248.25 | Student Refund |
| Nereida Segura-Rico | 640 Pelham Rd Apt 4J | | |
| | New Rochelle, NY 10805 | | |
| 12-Jul | | 500.00 | Student Refund |
| | | 500.00 | Student Refund |
| Neville Shakes | 2769 Mickle Ave | | |
| | Bronx, NY 10469 | | |
| 24-Jul | | 1,319.91 | Student Refund |
| | | 1,319.91 | Student Refund |
| Nia Greene | 199 Delaware Ave | | |
| | Freeport, NY 11520 | | |
| 27-Jun | | 5,157.00 | Student Refund |
| | | 5,157.00 | Student Refund |
| Nicole Patton | 420 Westchester Ave | | |
| | Mount Vernon, NY 10552 | | |
| 31-Jul | | 166.00 | Student Refund |
| | | 166.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Nijah Ashante LaCourt** | **3815 Putnam Ave W  Apt 7K** | **4,907.00** | Student Refund |
| 11-Jul | Bronx, NY 10469 | 4,907.00 | Student Refund |
| **Nikisha Wharwood** | **548 Watkins St Apt 3B** | **457.00** | Student Refund |
| 7-Aug | Brooklyn, NY 11212 | 457.00 | Student Refund |
| **Nikkita Jackson** | **454 Westchester Ave** | **3,958.00** | Student Refund |
| 11-Jul | Port Chester, NY 10573 | 3,958.00 | Student Refund |
| **Nilsa I Lazzu** | **1544 Boone Avenue - Apt. 12G** | **1,514.00** | Student Refund |
| 24-Jul | Bronx, NY 10460 | 1,514.00 | Student Refund |
| **Ninna Sarpong** | **1111 Midland Ave Apt 1B** | **131.00** | Student Refund |
| 22-Aug | Bronxville, NY 10708-6336 | 131.00 | Student Refund |
| **Nohely Yarassell Uribe** | **10503 Otis Ave Apt 3F** | **2,675.00** | Student Refund |
| 24-Jul | Corona, NY 11368-3962 | 2,675.00 | Student Refund |
| **Nonye Queen Nduka** | **120 Elgar Pl Apt 6B** | **4,861.00** | Student Refund |
| 24-Jul | Bronx, NY 10475 | 4,861.00 | Student Refund |
| **Nordia Solomon** | **140 Ridgebrook Dr** | **5,690.00** | Student Refund |
| 7-Aug | Bridgeport, CT 6606 | 5,690.00 | Student Refund |
| **Norma M. Simon** | **2587B Bainbridge B2** | **151.00** | Student Refund |
| 22-Aug | Bronx, NY 10458 | 151.00 | Student Refund |
| **Nyah P. Lester** | **225 Dr Martin Luther King Blvd  Apt 7A** | **2,378.00** | Student Refund |
| 31-Jul | White Plains, NY 10601 | 2,378.00 | Student Refund |
| **Odette Annmarie Cousins** | **560 Pelham Rd** | **1,428.00** | Student Refund |
| | New Rochelle, NY 10805 | | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 31-Jul | 417 Grant Terrace | 1,428.00 | Student Refund |
| Olivia Serra | Mamaroneck, NY 10543 | 469.00 | Student Refund |
| 11-Jul | | 469.00 | Student Refund |
| Olivia C. Brown | 3620 Webster Avenue - Apt. 2E | 2,909.00 | Student Refund |
| 7-Aug | Bronx, NY 10467 | 2,909.00 | Student Refund |
| Omar Bessent | 1112 Dean St | 6,720.50 | Student Refund |
| 11-Jul | Brooklyn, NY 11216 | 6,720.50 | Student Refund |
| Oumy Bajaha | 2000 Valentine Ave<br>Apt 333 | 63.40 | Student Refund |
| 24-Jul | Bronx, NY 10457 | 63.40 | Student Refund |
| Page C. Sledge | 1041 Bushwick Ave Apt 6D | 4,074.00 | Student Refund |
| 24-Jul | Brooklyn, NY 11221-4349 | 4,074.00 | Student Refund |
| Pamela Anne Goldstein | 10 Elinore Ave | 20,284.00 | Student Refund |
| 11-Jul | Merrick, NY 11566-4212 | 20,284.00 | Student Refund |
| Pamela K Watson-Crowell | 246 W 150th St<br>Apt. 5H | 772.00 | Student Refund |
| 17-Jul | New York, NY 10039 | 772.00 | Student Refund |
| Pamela Stephanie Cortorreal | 2425 Valentine Ave Apt 1 | 3,396.00 | Student Refund |
| 24-Jul | Bronx, NY 10458-5341 | 3,396.00 | Student Refund |
| Parris Hill | 1040 NEILSON STREET APT 6J | 111.00 | Student Refund |
| 24-Jul | far Rockaway, NY 11691 | 111.00 | Student Refund |
| Patience Enajite Ojevwe | 951 Hoe Ave Apt 3T | 4,705.00 | Student Refund |
| | Bronx, NY 10459 | | |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 7-Aug | 545 E 82nd St Apt 3A Brooklyn, NY 11236 | 4,705.00 | Student Refund |
| **Patricia Lyttleton** | | **4,525.50** | **Student Refund** |
| 24-Jul | | 4,525.50 | Student Refund |
| **Patricia A Smith** | 322 Sunset Blvd Bronx, NY 10473 | **1,527.64** | **Student Refund** |
| 7-Aug | | 1,527.64 | Student Refund |
| **Patricia A White** | 510 E. 156th Street Apt. 5A Bronx, NY 10455 | **344.00** | **Student Refund** |
| 7-Aug | | 344.00 | Student Refund |
| **Patricia Jude-Mary Alphonse** | 603 Terrace Pl North Baldwin, NY 11510-1736 | **117.00** | **Student Refund** |
| 24-Jul | | 117.00 | Student Refund |
| **Paula Wedlaw** | 52 Webster Ave Apt 36 New Rochelle, NY 10801-6933 | **236.35** | **Student Refund** |
| 28-Jun | | 236.35 | Student Refund |
| **Pedro J Torres** | 786 Franklin Avenue Apt. 1R Brooklyn, NY 11238 | **270.00** | **Student Refund** |
| 29-Aug | | 270.00 | Student Refund |
| **Pernille  De Leon** | 66 Indian Head Road Riverside, CT 6878 | **226.00** | **Student Refund** |
| 24-Jul | | 226.00 | Student Refund |
| **Petrona McKoy Dennis** | 950 Rutland Rd Apt 402 Brooklyn, NY 11212 | **5,317.00** | **Student Refund** |
| 22-Aug | | 5,317.00 | Student Refund |
| **Petronella Mwansa Kabongo** | 1297 Pembroke St Bridgeport, CT 6608 | **4,661.00** | **Student Refund** |
| 24-Jul | | 4,661.00 | Student Refund |
| **Philip Aboagye Ameyaw** | 1545 Archer Rd Apt 1A Bronx, NY 10462 | **58.38** | **Student Refund** |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 31-Jul | | 58.38 | Student Refund |
| **Precious Asaah Asamoah** | **2444 Wickham Ave** | **75.00** | **Student Refund** |
| 11-Jul | Bronx, NY 10469-6239 | 75.00 | Student Refund |
| **Priscilla  Agyemang- Badu** | **1690 E 174th St Apt 11F** | **947.50** | **Student Refund** |
| 31-Jul | Bronx, NY 10472 | 947.50 | Student Refund |
| **Priscilla Owusu Kaakyire** | **407 Sherwood Drive North** | **64.00** | **Student Refund** |
| 11-Jul | Middletown, NY 10941 | 64.00 | Student Refund |
| **Priscilla Yiadom Boachie** | **1157 Intervale Avenue Apt 6D** | **1,409.50** | **Student Refund** |
| 17-Jul | Bronx, NY 10459 | 1,409.50 | Student Refund |
| **Queen Hadassah Chioma Ray** | **1116 E. 58th Street** | **81.00** | **Student Refund** |
| 7-Aug | Brooklyn, NY 11234 | 81.00 | Student Refund |
| **Rabia Cerise Nawroz Rawji** | **7 Saint John Street** | **2,500.00** | **Student Refund** |
| 11-Jul | Norwalk, CT 6855 | 2,500.00 | Student Refund |
| **Rachael Ahanor** | **1230 Woodycrest Ave Apt 2G** | **4,875.00** | **Student Refund** |
| 24-Jul | Bronx, NY 10452-3729 | 4,875.00 | Student Refund |
| **Racquel Robinson** | **11341 197th St** | **4,180.00** | **Student Refund** |
| 24-Jul | Saint Albans, NY 11412-2503 | 4,180.00 | Student Refund |
| **Ramandeep  Kaur** | **7309 52nd Rd** | **466.00** | **Student Refund** |
| 22-Aug | Maspeth, NY 113781508 | 466.00 | Student Refund |
| **Rasheeda J. Anderson** | **2711 Hone Ave Apt 2F** | **3,646.00** | **Student Refund** |
| 31-Jul | Bronx, NY 10469 | 3,646.00 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

11/4/2019

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Raul Harvey** | 3138 Bailey Ave Apt 2G | | |
| 24-Jul | Bronx, NY 10463 | **110.00** | Student Refund |
| | | 110.00 | Student Refund |
| **Rebecca  Osei Tutu** | 22 Woodmont Dr | | |
| 27-Jun | East Hartford, CT 06118-3461 | **400.00** | Student Refund |
| | | 400.00 | Student Refund |
| **Rebecca Claire Pollak** | 64 Ogden Ave | | |
| 24-Jul | White Plains, NY 10605 | **476.00** | Student Refund |
| | | 476.00 | Student Refund |
| **Rebecca E Brown** | P.O. Box 387 | | |
| 22-Aug | Bronx, NY 10467 | **860.00** | Student Refund |
| | | 860.00 | Student Refund |
| **Regina Davide** | 35 S Broadway Apt B4 Irvington, NY 10533 | | |
| 2-Aug | | **100.00** | Student Refund |
| | | 100.00 | Student Refund |
| **Reynaldo  Lopez** | 365 E 184th St Apt 403 | | |
| 7-Aug | Bronx, NY 10458-7414 | **2,643.00** | Student Refund |
| | | 2,643.00 | Student Refund |
| **Rhoda Asiedu** | 390 Jackson Ave Apt 4B | | |
| 11-Jul | Bronx, NY 10454-1629 | **2,582.50** | Student Refund |
| | | 2,582.50 | Student Refund |
| **Risha Akilah Taylor** | 1001 E 53rd St | | |
| 22-Aug | Brooklyn, NY 11234 | **102.00** | Student Refund |
| | | 102.00 | Student Refund |
| **Rita  Boateng** | 20 W Mosholu Pkwy S Apt 26L | | |
| 31-Jul | Bronx, NY 10468 | **5,899.50** | Student Refund |
| | | 5,899.50 | Student Refund |
| **Robert C. Williams** | 10 Pinetree Ave | | |
| 11-Jul | Hicksville, NY 11801-1616 | **400.00** | Student Refund |
| | | 400.00 | Student Refund |

77 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| | 22504 114th Rd | | |
| Rodney Allen Heaven | Cambria Heights, NY 11411 | 4,146.00 | Student Refund |
| 24-Jul | | 4,146.00 | Student Refund |
| | 1425 Mamaroneck Avenue #4B | | |
| Rodney Jeffrey Reid | Mamaroneck, NY 10543 | 2,098.00 | Student Refund |
| 31-Jul | | 2,098.00 | Student Refund |
| | 65 Greenville Rd | | |
| Rommella Gumabon Toledo | Katonah, NY 10536 | 98.00 | Student Refund |
| 31-Jul | | 98.00 | Student Refund |
| | 395 E 3rd St 2nd Fl | | |
| Ronnetta Zita Compton-de Roche | Mount Vernon, NY 10553 | 1,487.50 | Student Refund |
| 31-Jul | | 1,487.50 | Student Refund |
| | 905 Tinton Ave. Apt. 7A | | |
| Rosemary Acosta | Bronx, NY 10456 | 2,384.00 | Student Refund |
| 17-Jul | | 2,384.00 | Student Refund |
| | 975 Union Avenue #41 | | |
| Rosine Ngameni Tomebe | Bronx, NY 10459 | 5,761.73 | Student Refund |
| 17-Jul | | 5,761.73 | Student Refund |
| | 58 Marble Hill Avenue Apt A1 | | |
| Rossy Bell Cruz | Bronx, NY 10463-6933 | 233.00 | Student Refund |
| 7-Aug | | 233.00 | Student Refund |
| | 978 Burke Ave | | |
| Roxanne K Rhooms | Bronx, NY 10469 | 1,020.00 | Student Refund |
| 7-Aug | | 1,020.00 | Student Refund |
| | 1183 Grand Concourse  Apt 3A | | |
| Ruth Asubonteng | Bronx, NY 10452 | 2,282.50 | Student Refund |
| 17-Jul | | 2,282.50 | Student Refund |
| | 110 W 137th St Apt 3A | | |
| Ruth Mcdaniels | New York, NY 10030 | 2,385.00 | Student Refund |
| 24-Jul | | 2,385.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Sabrina J Leneau** | **429 Dumont Ave Apt 13A** | | |
| 24-Jul | **Brooklyn, NY 11212-7346** | **4,076.00** | **Student Refund** |
| | Brooklyn, NY 11212-7346 | 4,076.00 | Student Refund |
| **Sabrina M Hendricks** | **8142 Mayfair Rd** | | |
| 24-Jul | **Tobyhanna, PA 18466-8253** | **342.00** | **Student Refund** |
| | Tobyhanna, PA 18466-8253 | 342.00 | Student Refund |
| **Sabrina M Jones** | **535 E21st Street** | | |
| 22-Aug | **Brooklyn, NY 11226** | **586.00** | **Student Refund** |
| | Brooklyn, NY 11226 | 586.00 | Student Refund |
| **Sade Cheriese Francis** | **1249 Clay Ave Apt 4D** | | |
| 22-Aug | **Bronx, NY 10456-3396** | **300.00** | **Student Refund** |
| | Bronx, NY 10456-3396 | 300.00 | Student Refund |
| **Salamatu Bangura** | **3317 Barnes Ave Apt 1A** | | |
| 24-Jul | **Bronx, NY 10467** | **3,464.00** | **Student Refund** |
| | Bronx, NY 10467 | 3,464.00 | Student Refund |
| **Salimatou Diallo** | **3300 Palmer Ave Apt 215** | | |
| 31-Jul | **Bronx, NY 10475** | **1,073.17** | **Student Refund** |
| | Bronx, NY 10475 | 1,073.17 | Student Refund |
| **Sally Ayiah** | **40 W Mosholu Pkwy S Apt 12C** | | |
| 22-Aug | **Bronx, NY 10468** | **6,121.38** | **Student Refund** |
| | Bronx, NY 10468 | 6,121.38 | Student Refund |
| **Sejal Gandhi** | **142 Main Ave Apt 2A** | | |
| 31-Jul | **Passaic, NJ 07055-5423** | **5,939.00** | **Student Refund** |
| | Passaic, NJ 07055-5423 | 5,939.00 | Student Refund |
| **Serita Bratton** | **642 E 233rd St Apt 3A** | | |
| 24-Jul | **Bronx, NY 10466** | **2,684.00** | **Student Refund** |
| | Bronx, NY 10466 | 2,684.00 | Student Refund |
| **Shacelles Bonner** | **1945 Eastchester Road** | | |
| | **Apt 25A** | | |
| 16-Jul | **Bronx, NY 10461** | **100.00** | **Student Refund** |
| | Bronx, NY 10461 | 100.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Shadesha Walters** | **4382 Furman Ave Apt 6F** | | |
| | Bronx, NY 10466-1550 | **2,394.90** | Student Refund |
| 31-Jul | | 2,394.90 | Student Refund |
| **Shakei N Powell** | **120 Jefferson Avenue** | | |
| | Brooklyn, NY 11216 | **429.00** | Student Refund |
| 31-Jul | | 429.00 | Student Refund |
| | **309 West 121 St** | | |
| | Apt.  1-A | | |
| **Shakema P Harris** | New York, NY 10027 | **1,023.00** | Student Refund |
| 7-Aug | | 1,023.00 | Student Refund |
| | **270 Wortman Ave** | | |
| | 2E | | |
| **Shaleem Q Green** | Brooklyn, NY 11207 | **2,623.50** | Student Refund |
| 17-Jul | | 2,623.50 | Student Refund |
| | **23-03 36th Avenue** | | |
| | Apt.  6H | | |
| **Shamar B Black** | Long Island City, NY 11106 | **2,570.00** | Student Refund |
| 7-Aug | | 2,570.00 | Student Refund |
| | **2971 Frederick Douglass Blvd Apt 10M** | | |
| **Shamica  Glover** | New York, NY 10039-1312 | **4,223.00** | Student Refund |
| 22-Aug | | 4,223.00 | Student Refund |
| | **34 Willard Ave** | | |
| **Shamicka Jenkins Smith** | Mount Vernon, NY 10553 | **370.50** | Student Refund |
| 22-Aug | | 370.50 | Student Refund |
| | **1160 E 229th Dr S** | | |
| | Apt 5C | | |
| **Shanequia F Nesbit** | Bronx, NY 10466 | **1,968.00** | Student Refund |
| 24-Jul | | 1,968.00 | Student Refund |
| | **329 Patchen Avenue** | | |
| | Apt-7A | | |
| **Shanette A Brown** | Brooklyn, NY 11233 | **2,323.00** | Student Refund |
| 11-Jul | | 2,323.00 | Student Refund |

80 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Shanice McCauley | 3050 Wallace Ave Apt 3F | 716.00 | Student Refund |
| 24-Jul | Bronx, NY 10467-8423 | 716.00 | Student Refund |
| Shanika Dawson | 1815A Schieffelin Ave Apt. 2 | 2,064.00 | Student Refund |
| 11-Jul | Bronx, NY 10466 | 2,064.00 | Student Refund |
| Shannon L Blakely | 1850 Lafayette Ave Apt 2A | 2,036.50 | Student Refund |
| 24-Jul | Bronx, NY 10473 | 2,036.50 | Student Refund |
| Shante Palmer | 300 East Prospect Ave Apt 1K | 3,766.50 | Student Refund |
| 11-Jul | Mount Vernon, NY 10553 | 3,766.50 | Student Refund |
| Shantol D Wallace | 100 Co-Op City Blvd Apt 22A 3G | 40.54 | Student Refund |
| 31-Jul | Bronx, NY 10475 | 40.54 | Student Refund |
| Sharelle L Silas | 1315 Amsterdam Ave Apt. 17 | 1,815.00 | Student Refund |
| 22-Aug | New York, NY 10027 | 1,815.00 | Student Refund |
| Sharon S Hill | 1875 University Avenue Apt 5J | 2,506.50 | Student Refund |
| 11-Jul | Bronx, NY 10453 | 2,506.50 | Student Refund |
| Shauna C Hughes | 4419 Rockaway Beagh Blvd. - Apt. 2N | 5,686.00 | Student Refund |
| 24-Jul | Far Rockaway, NY 11691 | 5,686.00 | Student Refund |
| Shawn S Allaway | 11827 Long St Jamaica, NY 11434-2139 | 1,522.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 11-Jul | 10 Richman Plz Apt 28K | 1,522.50 | Student Refund |
| **Shedricka T Edwards** | Bronx, NY 10453-6513 | **3,707.00** | Student Refund |
| 27-Jun | | 3,707.00 | Student Refund |
| **Shellon Dos Santos** | 2070 East 57th St. - Floor 1 | **2,670.00** | Student Refund |
| 31-Jul | Brooklyn, NY 11234 | 2,670.00 | Student Refund |
| **Shelly A Woodard** | 533 Madison St | **109.00** | Student Refund |
| 24-Jul | Brooklyn, NY 11221-1603 | 109.00 | Student Refund |
| **Shenique Bruce** | 4265 Webster Avenue #5B | **4,210.00** | Student Refund |
| 11-Jul | Bronx, NY 10470 | 4,210.00 | Student Refund |
| **Sheonia V. Freeman-Afriyie** | 26 Highland Ave Apt 3B Apt 3B | **12,368.12** | Student Refund |
| 11-Jul | Yonkers, NY 10705-1325 | 12,368.12 | Student Refund |
| **Sherene Wallace** | 550 W 54th St Apt 1001 | **67.00** | Student Refund |
| 24-Jul | New York, NY 10019 | 67.00 | Student Refund |
| **Sherin Thomas** | 19 Lenroc Dr | **503.00** | Student Refund |
| 7-Aug | White Plains, NY 10607 | 503.00 | Student Refund |
| **Sherlon Mckenzie** | 7 Kalmia Lane | **37.00** | Student Refund |
| 6-Sep | Valley Stream, NY 11581 | 37.00 | Student Refund |
| **Sherrie Walker** | 1514 Metropolitan Avenue, Apt. | **127.00** | Student Refund |
| 24-Jul | Bronx, NY 10462 | 127.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Shikera Daley** | **2749 Bromxwood Ave** | | |
| | **Bronx, NY 10469** | | |
| 31-Jul | | 378.00 | Student Refund |
| | | 378.00 | Student Refund |
| **Shine Lucas** | **4810 Ave I** | | |
| | **Brooklyn, NY 11234** | | |
| 27-Jun | | 3,409.00 | Student Refund |
| | | 3,409.00 | Student Refund |
| **Shirley I Tate** | **1180 Forest Avenue - Apt. 5D** | | |
| | **Bronx, NY 10456** | | |
| 24-Jul | | 7,573.50 | Student Refund |
| | | 7,573.50 | Student Refund |
| **Shivani Amrut Rana** | **48 Sanford St** | | |
| | **Clifton, NJ 07011-3839** | | |
| 22-Aug | | 8,906.00 | Student Refund |
| | | 8,906.00 | Student Refund |
| **Sierra Manley** | **120 Casals Place 31H** | | |
| | **Bronx, NY 10475** | | |
| 24-Jul | | 85.00 | Student Refund |
| | | 85.00 | Student Refund |
| **Simona M Joseph** | **901 Washington Ave** | | |
| | **Brooklyn, NY 11225-1041** | | |
| 24-Jul | | 93.00 | Student Refund |
| | | 93.00 | Student Refund |
| **Simone Devone** | **2225 5th Avenue** | | |
| | **Apt 12-A** | | |
| | **New York, NY 10037** | | |
| 31-Jul | | 250.00 | Student Refund |
| | | 250.00 | Student Refund |
| **Skye Maria Atkins** | **1680 Crotona Park E Apt 6A** | | |
| | **Bronx, NY 10460-4867** | | |
| 31-Jul | | 545.00 | Student Refund |
| | | 545.00 | Student Refund |
| **Solomon Kumah** | **3449 Fish Ave Apt 4A** | | |
| | **Bronx, NY 10469-2252** | | |
| 11-Jul | | 75.00 | Student Refund |
| | | 75.00 | Student Refund |
| **Stacia Murphy-Gnassingbe** | **1145 Evergreen Ave** | | |
| | **Apt J** | | |
| | **Bronx, NY 10472** | | |
| 7-Aug | | 3,390.00 | Student Refund |
| | | 3,390.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| | 100 Alcott Place | | |
| | Apt 32J | | |
| **Stacy-Ann R Mignott** | **Bronx, NY 10475** | | |
| 7-Aug | | 2,268.00 | Student Refund |
| | | 2,268.00 | Student Refund |
| | 444 Castle Hill Ave Apt 1 | | |
| **Stephanie C Bell** | **Bronx, NY 10473-1609** | | |
| 24-Jul | | 4,223.00 | Student Refund |
| | | 4,223.00 | Student Refund |
| | 217 N Highland | | |
| | Apt 2318 | | |
| **Stephanie Galiano** | **Ossining, NY 10562** | | |
| 2-Aug | | 86.24 | Student Refund |
| | | 86.24 | Student Refund |
| | 602 E. 139th Street | | |
| | Apt. 2B | | |
| **Sunnie C Hilton** | **Bronx, NY 10454** | | |
| 11-Jul | | 1,462.50 | Student Refund |
| | | 1,462.50 | Student Refund |
| | 4055 Carpenter Ave  Apt 4D | | |
| **Sylvia Abunga** | **Bronx, NY 10466-3670** | | |
| 31-Jul | | 1,459.00 | Student Refund |
| | | 1,459.00 | Student Refund |
| | 689 E 170th St | | |
| **Tachelle S Vance** | **Bronx, NY 10456-2334** | | |
| 24-Jul | | 330.00 | Student Refund |
| | | 330.00 | Student Refund |
| | 1260 Burke Ave Apt 2A | | |
| | Apt 2A | | |
| **Tahirah  Herring** | **Bronx, NY 10469-5049** | | |
| 24-Jul | | 111.50 | Student Refund |
| | | 111.50 | Student Refund |
| | 2237 2nd Avenue | | |
| | Apt  10-A | | |
| **Tai-Ji Vasquez** | **New York, NY 10029** | | |
| 31-Jul | | 2,652.00 | Student Refund |
| | | 2,652.00 | Student Refund |
| | 920 Prospect Ave Apt 5J | | |
| **Taina  Carrero** | **Bronx, NY 10459** | | |
| 31-Jul | | 1,322.00 | Student Refund |
| | | 1,322.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Tameir Cummings** | 2451 Gunther Ave | | |
| | Bronx, NY 10469-6245 | **4,009.00** | Student Refund |
| 7-Aug | | 4,009.00 | Student Refund |
| **Tamisha Abrahams** | 1 Glencar Ave  1G | | |
| | New Rochelle, NY 10801 | **1,280.03** | Student Refund |
| 7-Aug | | 1,280.03 | Student Refund |
| **Tania Nicholson** | 418 Amboy St | | |
| | Brooklyn, NY 11212 | **4,152.00** | Student Refund |
| 31-Jul | | 4,152.00 | Student Refund |
| **Tanisha Guirlaine Edouard** | 185-11 Hiburn Ave | | |
| | Saint Albans, NY 11412 | **80.20** | Student Refund |
| 24-Jul | | 80.20 | Student Refund |
| **Tanya  Alameda** | 255 Lawrence Avenue | | |
| | Apt 50 | | |
| | Inwood, NY 11096 | **2,427.50** | Student Refund |
| 24-Jul | | 2,427.50 | Student Refund |
| **Taryn L Pineda-Espinosa** | 6555 Broadway Apt 5B | | |
| | Bronx, NY 10471-2006 | **4,554.00** | Student Refund |
| 7-Aug | | 4,554.00 | Student Refund |
| **Tasha M Green** | 479 Halsey St. | | |
| | Apt. 4 | | |
| | Brooklyn, NY 11233 | **493.50** | Student Refund |
| 31-Jul | | 493.50 | Student Refund |
| **Tasha R Caraballo** | 2094 5th Ave | | |
| | Apt.  2B | | |
| | New York, NY 10035 | **2,135.00** | Student Refund |
| 7-Aug | | 2,135.00 | Student Refund |
| **Tashema T Sparrow** | 875 Columbus Ave Apt 11H | | |
| | New York, NY 10025 | **2,557.00** | Student Refund |
| 24-Jul | | 2,557.00 | Student Refund |
| **Tatiana  Gonzalez** | 1574 Leland Ave Apt 2E | | |
| | Bronx, NY 10460 | **1,984.00** | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 11-Jul | 676 St Nicholas Avenue Apt 51 | 1,984.00 | Student Refund |
| | New York, NY 10030 | | |
| Tavon Taylor | | 2,570.00 | Student Refund |
| 7-Aug | | 2,570.00 | Student Refund |
| Tawana Moreno | 370 E 153rd St Apt 6D | 1,918.00 | Student Refund |
| 11-Jul | Bronx, NY 10455-1145 | 1,918.00 | Student Refund |
| | 985 Simpson Street | | |
| | Apt. 1D | | |
| Tawana J Saunders | Bronx, NY 10459 | 1,309.00 | Student Refund |
| 7-Aug | | 1,309.00 | Student Refund |
| | 20 Richman Plaza | | |
| | Apt. 33A | | |
| Teegina M Smith | Bronx, NY 10453 | 2,645.00 | Student Refund |
| 31-Jul | | 2,645.00 | Student Refund |
| | 983 E 82nd St Apt 1 | | |
| Tennille Paul | Brooklyn, NY 11236-3811 | 3,249.00 | Student Refund |
| 24-Jul | | 3,249.00 | Student Refund |
| | 433 Charles Street | | |
| Teri Kwal Gamble | New Milford, CT 7646 | 200.00 | Student Refund |
| 16-Jul | | 200.00 | Student Refund |
| | 3 Eisenhower Ct | | |
| Teryn Katharina Gassler-Agostino | Hopewell Junction, NY 12533 | 8,364.00 | Student Refund |
| 24-Jul | | 8,364.00 | Student Refund |
| | 510 Quincy Street, | | |
| | Apt. 6-B | | |
| Tessa N Jeffers | Brooklyn, NY 11221 | 715.00 | Student Refund |
| 11-Jul | | 715.00 | Student Refund |
| Thalya Lydwine Danel | 158 Drake Ave Apt 15 | 1,369.50 | Student Refund |
| 31-Jul | New Rochelle, NY 10805-1717 | 1,369.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Thelathia D Jamison | 80 Winthrop St Apt N6 | 376.00 | Student Refund |
| 24-Jul | Brooklyn, NY 11225-6060 | 376.00 | Student Refund |
| Tiana  Cardona | 2680 8th Avenue - Apt. 14E | 2,039.00 | Student Refund |
| 7-Aug | New York, NY 10030 | 2,039.00 | Student Refund |
| Tiana Z Clarke | 3923 Avenue D | 1,509.00 | Student Refund |
| 7-Aug | Brooklyn, NY 11203 | 1,509.00 | Student Refund |
| Tiara S Kelly | 1744 Clay Avenue - Apt. 3A | 261.00 | Student Refund |
| 24-Jul | Bronx, NY 10457 | 261.00 | Student Refund |
| Tieangela  Gilyard | 450 Chester Street Apt E | 235.00 | Student Refund |
| 31-Jul | Brooklyn, NY 11217 | 235.00 | Student Refund |
| Tierra D Parker | 17 Magnolia Ave | 113.00 | Student Refund |
| 7-Aug | Mount Vernon, NY 10553 | 113.00 | Student Refund |
| Tiffany  James | 97 Brucw Ave Apt 1C | 1,319.00 | Student Refund |
| 11-Jul | Yonkers, NY 10705 | 1,319.00 | Student Refund |
| Tiffany L Saint-Vilus | 3762 Barnes Avenue Apt. #1 | 1,328.00 | Student Refund |
| 11-Jul | Bronx, NY 10467 | 1,328.00 | Student Refund |
| Tiffany R Evans | 975 Walton Ave Apt 4CS | 135.00 | Student Refund |
| 24-Jul | Bronx, NY 10452-9517 | 135.00 | Student Refund |
| Tikiyona  Gibson | 2441 7th Avenue Apt 2-C New York, NY 10030 | 1,094.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 31-Jul | | 1,094.50 | Student Refund |
| | 260 Seaman Ave | | |
| | F! | | |
| Tomiya Oshika | New York, NY 10034 | 592.00 | Student Refund |
| 7-Aug | | 592.00 | Student Refund |
| | 239 W 138th St | | |
| Tonya Feimster | New York, NY 10030-2102 | 1,512.50 | Student Refund |
| 31-Jul | | 1,512.50 | Student Refund |
| | 50 Lakeside Drive | | |
| Tonya Martinez | Port Jervis, NY 12771 | 4,069.00 | Student Refund |
| 24-Jul | | 4,069.00 | Student Refund |
| | 3939 Monticello Ave | | |
| Toya Piper | Bronx, NY 104662421 | 451.63 | Student Refund |
| 31-Jul | | 451.63 | Student Refund |
| | 2230 Mott Ave | | |
| | Apt 6T | | |
| Tracey P Holzendorf | Far Rockaway, NY 11691 | 3,184.00 | Student Refund |
| 24-Jul | | 3,184.00 | Student Refund |
| | 117 Ogden Avenue | | |
| | Apt 2R | | |
| Tracy J Shannon | Jersey City, NJ 73074910 | 79.00 | Student Refund |
| 24-Jul | | 79.00 | Student Refund |
| | 348 Chester St.  Apt F | | |
| Tracy R Boone-Bagley | Brooklyn, NY 11212 | 2,566.00 | Student Refund |
| 24-Jul | | 2,566.00 | Student Refund |
| | 825 Morrison Avenue 9D | | |
| Traycie  Rencher | Bronx, NY 10473 | 1,225.00 | Student Refund |
| 31-Jul | | 1,225.00 | Student Refund |
| | 253 Kingsborough | | |
| | 2nd Walk 2A | | |
| Tresha English-Belgrave | Brooklyn, NY 11233 | 2,404.50 | Student Refund |
| 11-Jul | | 2,404.50 | Student Refund |

88 of 104

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Trishina Mercedes McMillan | 3830 Flatlands Ave Apt 2F | | |
| 7-Aug | Brooklyn, NY 11234-3530 | 1,562.00 | Student Refund |
| | | 1,562.00 | Student Refund |
| Truasia C Sapp | 18 E 126th St Apt 2 | | |
| 24-Jul | New York, NY 10035-1506 | 3,161.00 | Student Refund |
| | | 3,161.00 | Student Refund |
| Tui Amanda Degannes | 10322 Flatlands Ave | | |
| 24-Jul | Brooklyn, NY 11236 | 1,563.00 | Student Refund |
| | | 1,563.00 | Student Refund |
| Twana Y Kenney | 2311 Southern Blvd. apt. #408 | | |
| 11-Jul | Bronx, NY 10460 | 2,970.00 | Student Refund |
| | | 2,970.00 | Student Refund |
| Tyra M Hendricks | 773 Concourse Village East APT 12E | | |
| 24-Jul | Bronx, NY 10451 | 3,285.00 | Student Refund |
| | | 3,285.00 | Student Refund |
| Tyreek A Simon | 964 Morris Ave Apt. 4F | | |
| 11-Jul | Bronx, NY 10456 | 3,376.00 | Student Refund |
| | | 3,376.00 | Student Refund |
| Tyrell Justin Ellis | 1802 Fulton Street Apt-1B | | |
| 31-Jul | Brooklyn, NY 11233 | 1,271.00 | Student Refund |
| | | 1,271.00 | Student Refund |
| Uniique Brewer | 230 Osborn St. - Apt. 2F | | |
| 24-Jul | Brooklyn, NY 11212 | 2,144.50 | Student Refund |
| | | 2,144.50 | Student Refund |
| Valarie Sarah Persaud | 651 Greene Ave Apt 4 | | |
| 31-Jul | Brooklyn, NY 11221 | 508.00 | Student Refund |
| | | 508.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| | 1 Greenhill Dr Apt 6A | | |
| Valeria Valenzuela | Fishkill, NY 12524 | 82.69 | Student Refund |
| 2-Aug | | 82.69 | Student Refund |
| Valerie C Crawford | 206 Macon Street Brooklyn, NY 11216 | 109.00 | Student Refund |
| 31-Jul | | 109.00 | Student Refund |
| Vanessa Allen | 1982 Walton Ave Apt 4C Bronx, NY 10453 | 788.00 | Student Refund |
| 24-Jul | | 788.00 | Student Refund |
| Vanessa D Baskerville | 1046 E. 226th Street, Apt 1 Bronx, NY 10466 | 3,639.00 | Student Refund |
| 24-Jul | | 3,639.00 | Student Refund |
| Vanessa E. Pareja | 400 Tarryhill Way Apt 414 White Plains, NY 10603 | 6,733.00 | Student Refund |
| 17-Jul | | 6,733.00 | Student Refund |
| Vera Acheampong-Tieku | 2545 Olinville Ave Apt 3C Bronx, NY 104677456 | 168.19 | Student Refund |
| 31-Jul | | 168.19 | Student Refund |
| Vera Opoku Ntiamoah | 905 Summit Ave 3B Bronx, NY 10452 | 10,121.00 | Student Refund |
| 11-Jul | | 10,121.00 | Student Refund |
| Veronica Hernandez | 118 Perry Avenue Port Chester, NY 10573 | 165.00 | Student Refund |
| 24-Jul | | 165.00 | Student Refund |
| Veronica Lynn Rojas | 950 Balcom Ave Bronx, NY 10465 | 204.00 | Student Refund |
| 24-Jul | | 204.00 | Student Refund |
| Victoria Welbeck | 2784 Creston Ave Bronx, NY 10468 | 4,614.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| 11-Jul | | 4,614.00 | Student Refund |
| | 33 Lincoln Avenue | | Student Refund |
| | Apt. 8E | | |
| Victoria C Greene | New Rochelle, NY 10801 | 437.00 | Student Refund |
| 24-Jul | | 437.00 | Student Refund |
| | 760 E. 166th Street | | |
| | Apt. 4H | | |
| Victoria V Mcleod | Bronx, NY 10456 | 87.00 | Student Refund |
| 7-Aug | | 87.00 | Student Refund |
| | 439 Wyona Street | | |
| | Apt 3-A | | |
| Vincent Leviner | Brooklyn, NY 11027 | 322.00 | Student Refund |
| 7-Aug | | 322.00 | Student Refund |
| | 111 Cameron Ave | | |
| Vincent Tunstall | Merrick, NY 11566 | 109.34 | Student Refund |
| 30-Aug | | 109.34 | Student Refund |
| | 73 Hart St. - 1st floor | | |
| Vincent W Hurst | Brooklyn, NY 11206 | 434.00 | Student Refund |
| 22-Aug | | 434.00 | Student Refund |
| | 2070 Adam Clayton Powell Jr Blvd Apt 6S | | |
| Viqui Quevedo | New York, NY 10027 | 1,512.50 | Student Refund |
| 31-Jul | | 1,512.50 | Student Refund |
| | 20 Eastman Pl 3rd Fl | | |
| Vitoria R Basora | Yonkers, NY 10701-4905 | 250.00 | Student Refund |
| 17-Jul | | 250.00 | Student Refund |
| | 15 W. 139th Street Apt 1F | | |
| Vivian Harper | New York, NY 10037 | 1,461.50 | Student Refund |
| 31-Jul | | 1,461.50 | Student Refund |
| | 39 Magpie Ln | | |
| Vladimir Stanley Jeudy | Levittown, NY 11756 | 192.00 | Student Refund |
| 24-Jul | | 192.00 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| **Wanda L Mcneal** | **276 Stanley Ave** | | |
| | **Brooklyn, NY 11207-7640** | **2,020.00** | **Student Refund** |
| 7-Aug | | 2,020.00 | Student Refund |
| | 1530 Pennsylvania Avenue, | | |
| | Apt. | | |
| **Wanda Y Holmes** | **Brooklyn, NY 11239** | **742.50** | **Student Refund** |
| 31-Jul | | 742.50 | Student Refund |
| | 515 West Avenue | | |
| | Apt 558 | | |
| **Warren Andrews** | **Norwalk, CT 6850** | **28,500.00** | **Student Refund** |
| 1-Jul | | 5,000.00 | Student Refund |
| 12-Jul | | 5,000.00 | Student Refund |
| 2-Aug | | 5,000.00 | Student Refund |
| 9-Aug | | 5,000.00 | Student Refund |
| 12-Sep | | 7,000.00 | Student Refund |
| 19-Sep | | 1,500.00 | Student Refund |
| | 1114 Morris Ave | | |
| | Apt 1F | | |
| **Wayne Taylor** | **Bronx, NY 10456** | **2,135.00** | **Student Refund** |
| 22-Aug | | 2,135.00 | Student Refund |
| | 1031 Schenectady Ave | | |
| **Wendy H Hackett** | **Brooklyn, NY 11203** | **304.00** | **Student Refund** |
| 24-Jul | | 304.00 | Student Refund |
| | 426 E 115th St Apt 3C | | |
| **Wendy Julissa Reyes** | **New York, NY 10029** | **2,236.00** | **Student Refund** |
| 27-Jun | | 2,236.00 | Student Refund |
| | 48 Starr St Apt 2A | | |
| **Wendy magdalene Marchan** | **Brooklyn, NY 11221-2747** | **1,059.00** | **Student Refund** |
| 31-Jul | | 1,059.00 | Student Refund |
| | 6 Teal Court | | |
| **Wilbert James** | **New City, NY 10956** | **5,373.50** | **Student Refund** |
| 31-Jul | | 5,373.50 | Student Refund |

11/4/2019

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Wilfred Aboagye | 945 E 222nd St<br>Bronx, NY 10469 | 8,535.00 | Student Refund |
| 22-Aug | | 8,535.00 | Student Refund |
| William Santiago | 311 North Avenue<br>Apt. 10<br>New Rochelle, NY 10801 | 574.38 | Student Refund |
| 3-Jul | | 574.38 | Student Refund |
| Williams Nti | 35 Vincent St<br>Elmsford, NY 10523 | 205.00 | Student Refund |
| 24-Jul | | 205.00 | Student Refund |
| Winifred Awuah Appia-Kubi | 15 W 139th St Apt 12C<br>New York, NY 10037 | 48.00 | Student Refund |
| 24-Jul | | 48.00 | Student Refund |
| Xiomara James | 3735 White Plains Rd<br>Bronx, NY 10467-5785 | 1,512.50 | Student Refund |
| 31-Jul | | 1,512.50 | Student Refund |
| Yakima Weston | 2 Lafayette Pl<br>Yonkers, NY 10701 | 2,327.23 | Student Refund |
| 7-Aug | | 2,327.23 | Student Refund |
| Yameiri Delmonte | 152 E. 171st St. #3B<br>Bronx, NY 10452 | 2,236.50 | Student Refund |
| 11-Jul | | 2,236.50 | Student Refund |
| Yesenia Ortiz-Gavilanes | 6724 Utopia Pkwy<br>Fresh Meadows, NY 11365-3452 | 278.00 | Student Refund |
| 24-Jul | | 278.00 | Student Refund |
| Yetunde Ojo | 701 Fenimore St Apt 6G<br>Brooklyn, NY 11203-1868 | 5,039.00 | Student Refund |
| 24-Jul | | 5,039.00 | Student Refund |
| Yokasty Y. Rojas-Kwok | 79 Lonergan Dr<br>Suffern, NY 10901-6239 | 952.00 | Student Refund |
| 24-Jul | | 952.00 | Student Refund |

College of New Rochelle
Exhibit S1 - Transfers Within 90 Days of Petition Date

| Recipient and Date | Address | Amount | Nature of Transaction |
|---|---|---|---|
| Yolanda McDonald | 104-11 221st St | 4,495.00 | Student Refund |
| 17-Jul | Queens Village, NY 11429 | 4,495.00 | Student Refund |
| Zaudy De Leon | 1279 Sheridan Ave Apt 2E | 2,076.50 | Student Refund |
| 31-Jul | Bronx, NY 10456 | 2,076.50 | Student Refund |
| | 831 Bartholdi St | | |
| Zipporah Y Graham | Apt 2A | 6,185.50 | Student Refund |
| 24-Jul | Bronx, NY 10467 | 6,185.50 | Student Refund |
| | 1405 Amsterdam Avenue | | |
| Zshane Chance | Apt 2 | 2,697.83 | Student Refund |
| 7-Aug | New York, NY 10027 | 2,697.83 | Student Refund |
| Zuleimarie Valle-Morales | 2431 Crotona Ave Apt 5 | 3,572.00 | Student Refund |
| 7-Aug | Bronx, NY 10458 | 3,572.00 | Student Refund |
| | 251- 21 57th Ave | | |
| Zulekha Rouzyi | Little Neck, NY 11362 | 146.00 | Student Refund |
| 24-Jul | | 146.00 | Student Refund |
| | 249 Thomas Boyland St. | | |
| Zuri O Agbaje | Apt. 17N | 419.50 | Student Refund |
| 22-Aug | Brooklyn, NY 11233 | 419.50 | Student Refund |

College of New Rochelle
Exhibit S2 - Payments and Transfers to Insiders

| Date | Person | Amount | Nature |
|------|--------|--------|--------|
| 9/28/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 9/28/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 9/28/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 9/28/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 9/28/2018 | William Lattimer | 13,461.54 | Gross Salary |
| 9/28/2018 | William Lattimer | 94.27 | Life Insurance |
| 10/12/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 10/12/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 10/12/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 10/12/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 10/12/2018 | William Lattimer | 13,461.54 | Gross Salary |
| 10/12/2018 | William Lattimer | 94.27 | Life Insurance |
| 10/26/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 10/26/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 10/26/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 10/26/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 10/26/2018 | William Lattimer | 13,461.54 | Gross Salary |
| 10/26/2018 | William Lattimer | 94.27 | Life Insurance |
| 11/9/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 11/9/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 11/9/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 11/9/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 11/9/2018 | William Lattimer | 13,461.54 | Gross Salary |
| 11/9/2018 | William Lattimer | 94.27 | Life Insurance |
| 11/23/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 11/23/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 11/23/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 11/23/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 11/23/2018 | William Lattimer | 13,461.54 | Gross Salary |
| 11/23/2018 | William Lattimer | 94.27 | Life Insurance |
| 12/7/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 12/7/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 12/7/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 12/7/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 12/7/2018 | William Lattimer | 13,461.54 | Gross Salary |
| 12/7/2018 | William Lattimer | 94.27 | Life Insurance |
| 12/21/2018 | Thomas Cunningham | 8,653.85 | Salary |
| 12/21/2018 | Thomas Cunningham | 18,979.50 | Health Memo |
| 12/21/2018 | Thomas Cunningham | 87.58 | Life Insurance |
| 12/21/2018 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 12/21/2018 | Dorothy Ann Escribano | 8748.32 | Health Memo |
| 12/21/2018 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 12/21/2018 | William Lattimer | 13,461.54 | Gross Salary |

College of New Rochelle

Exhibit S2 - Payments and Transfers to Insiders

| Date | Name | Amount | Description |
|------|------|-------:|-------------|
| 12/21/2018 | William Lattimer | 94.27 | Life Insurance |
| 12/21/2018 | William Lattimer | 3,696.36 | Health Insuranc |
| 1/4/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 1/4/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 1/4/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 1/4/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 1/4/2019 | William Lattimer | 13,461.54 | Gross Salary |
| 1/4/2019 | William Lattimer | 94.27 | Life Insurance |
| 1/18/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 1/18/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 1/18/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 1/18/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 1/18/2019 | William Lattimer | 13,461.54 | Gross Salary |
| 1/18/2019 | William Lattimer | 94.27 | Life Insurance |
| 2/1/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 2/1/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 2/1/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 2/1/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 2/1/2019 | William Lattimer | 13,461.54 | Gross Salary |
| 2/1/2019 | William Lattimer | 94.27 | Life Insurance |
| 2/15/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 2/15/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 2/15/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 2/15/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 2/15/2019 | William Lattimer | 13,461.54 | Gross Salary |
| 2/15/2019 | William Lattimer | 94.27 | Life Insurance |
| 3/1/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 3/1/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 3/1/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 3/1/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 3/1/2019 | William Lattimer | 13,461.54 | Gross Salary |
| 3/1/2019 | William Lattimer | 94.27 | Life Insurance |
| 3/15/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 3/15/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 3/15/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 3/15/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 3/15/2019 | William Lattimer | 13,461.54 | Gross Salary |
| 3/15/2019 | William Lattimer | 94.27 | Life Insurance |
| 3/29/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 3/29/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 3/29/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 3/29/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 3/29/2019 | William Lattimer | 13,462.54 | Gross Salary |
| 3/29/2019 | William Lattimer | 94.27 | Life Insurance |
| 4/12/2019 | Thomas Cunningham | 8,653.85 | Salary |

College of New Rochelle

Exhibit S2 - Payments and Transfers to Insiders

| | | | |
|---|---|---|---|
| 4/12/2019 | Thomas Cunningham | 10,000.00 | Bonus |
| 4/12/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 4/12/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 4/12/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 4/12/2019 | William Lattimer | 13,463.54 | Gross Salary |
| 4/12/2019 | William Lattimer | 94.27 | Life Insurance |
| 4/26/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 4/26/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 4/26/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 4/26/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 4/26/2019 | William Lattimer | 13,464.54 | Gross Salary |
| 4/26/2019 | William Lattimer | 94.27 | Life Insurance |
| 5/10/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 5/10/2019 | Thomas Cunningham | 49,759.63 | Vacation |
| 5/10/2019 | Thomas Cunningham | 10,000.00 | Bonus |
| 5/10/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 5/10/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 5/10/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 5/10/2019 | William Lattimer | 13,465.54 | Gross Salary |
| 5/10/2019 | William Lattimer | 94.27 | Life Insurance |
| 5/24/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 5/24/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 5/24/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 5/24/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 5/24/2019 | William Lattimer | 13,466.54 | Gross Salary |
| 5/24/2019 | William Lattimer | 94.27 | Life Insurance |
| 6/7/2019 | Thomas Cunningham | 8,653.85 | Salary |
| 6/7/2019 | Thomas Cunningham | 87.58 | Life Insurance |
| 6/7/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 6/7/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 6/7/2019 | William Lattimer | 13,467.54 | Gross Salary |
| 6/7/2019 | William Lattimer | 94.27 | Life Insurance |
| 6/21/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 6/21/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 6/21/2019 | William Lattimer | 13,468.54 | Gross Salary |
| 6/21/2019 | William Lattimer | 94.27 | Life Insurance |
| 7/5/2019 | Dorothy Ann Escribano | 5,400.00 | Salary |
| 7/5/2019 | Dorothy Ann Escribano | 113.08 | Life Insurance |
| 7/5/2019 | William Lattimer | 13,469.54 | Gross Salary |
| 7/5/2019 | William Lattimer | 94.27 | Life Insurance |
| 7/19/2019 | William Lattimer | 13,470.54 | Gross Salary |
| 7/19/2019 | William Lattimer | 94.27 | Life Insurance |
| 8/2/2019 | William Lattimer | 13,471.54 | Gross Salary |
| 8/2/2019 | William Lattimer | 94.27 | Life Insurance |
| 8/12/2019 | William Lattimer | 13,472.54 | Gross Salary |

College of New Rochelle
Exhibit S2 - Payments and Transfers to Insiders

| | | | |
|---|---|---|---|
| 8/12/2019 | William Lattimer | 94.27 | Life Insurance |
| 8/30/2019 | William Lattimer | 42,076.93 | Vacation |
| 8/30/2019 | William Lattimer | 94.27 | Life Insurance |

Addresses:

William Lattimer
53 Claire Avenue
New Rochelle, NY 10804

Thomas Cunningham
4 Perry Circle
Chappaqua, NY 10514

Dorothy Ann Escribano
62 W. Bayberry Rd.
Islip, NY 11751

College of New Rochelle
Exhibit S3 - Legal Proceedings

Pending Litigation and Claims

1.      Article 78 Litigation by Faculty Members (Supreme Court, New York County Index No.
159267/2017) An Article 78 proceeding was filed in October 2017 by fourteen (14) faculty
members who were dismissed by the College in June 2017 seeking reinstatement, and by the
Faculty Council and College Senate seeking a declaratory judgment as to the rights of faculty under
the College Handbooks regarding layoffs.  The College's insurance carrier assigned Kaufman,
Borgeest & Ryan, LLP, located at 120 Broadway, 14th Floor, New York, NY 10271, to defend the
College.

2.      Joe Williams v. College of New Rochelle et al. (NYS Supreme Court, Bronx County, Index
No.: 25366/2015E): This lawsuit was filed in September 2015 against the College, among others,
alleging wrongful termination and discrimination in violation of New York City Administrative
Code 8-502 and 8-107(11) by a former employee of the College, who was terminated for cause in
October 2014 after an investigation into his alleged misconduct. The College's insurance carrier
assigned Kaufman, Borgeest & Ryan, LLP, located at 120 Broadway, 14th Floor, New York, NY
10271, to defend the College.

3.      Madison Carmichael v. The College of New Rochelle (Supreme Court, Westchester County,
Index No.: 63457/18): This is a personal injury lawsuit that was filed against the College in August
2018. An answer was filed on behalf of the College in October 2018. Harrington, Ocko & Monk is
representing the College in this case.

4.      Yvonne Taylor v. The College of New Rochelle (Supreme Court, Kings County, Index No.:
502414/19): This is a sexual harassment lawsuit that that was filed against the College and
individual defendants in February 2019. The College's insurance carrier assigned Kaufman,
Borgeest & Ryan, LLP, located at 120 Broadway, 14th Floor, New York, NY 10271, to defend the
College.

College of New Rochelle
Exhibit S4 - Bankruptcy-Related Payments

| Date | Recipient | Amount |
|---|---|---|
| 2/15/2019 | Registry for College & University Presidents | 8,640.00 |
| 3/29/2019 | Registry for College & University Presidents | 19,200.00 |
| 5/15/2019 | Getzler Henrich & Associates LLC. | 20,364.36 |
| 5/23/2019 | Getzler Henrich & Associates LLC. | 50,000.00 |
| 5/23/2019 | Getzler Henrich & Associates LLC. | 25,176.55 |
| 5/30/2019 | Getzler Henrich & Associates LLC. | 25,072.48 |
| 6/6/2019 | Getzler Henrich & Associates LLC. | 32,171.55 |
| 6/12/2019 | Getzler Henrich & Associates LLC. | 22,908.40 |
| 6/18/2019 | Getzler Henrich & Associates LLC. | 21,647.69 |
| 6/27/2019 | Getzler Henrich & Associates LLC. | 17,036.41 |
| 7/2/2019 | Getzler Henrich & Associates LLC. | 22,356.29 |
| 7/10/2019 | Getzler Henrich & Associates LLC. | 22,843.03 |
| 7/18/2019 | Getzler Henrich & Associates LLC. | 14,501.41 |
| 7/19/2019 | Kurtzman Carson Consultants LLC | 10,000.00 |
| 7/24/2019 | Getzler Henrich & Associates LLC. | 35,867.03 |
| 7/31/2019 | Getzler Henrich & Associates LLC. | 37,431.51 |
| 8/5/2019 | Getzler Henrich & Associates LLC. | 34,437.13 |
| 8/8/2019 | Getzler Henrich & Associates LLC. | 75,000.00 |
| 8/8/2019 | Getzler Henrich & Associates LLC. | 39,055.66 |
| 8/15/2019 | Getzler Henrich & Associates LLC. | 45,407.85 |
| 8/23/2019 | Getzler Henrich & Associates LLC. | 37,681.05 |
| 8/30/2019 | Getzler Henrich & Associates LLC. | 41,220.88 |
| 9/5/2019 | Getzler Henrich & Associates LLC. | 31,867.80 |
| 9/12/2019 | Getzler Henrich & Associates LLC. | 33,160.73 |
| 9/12/2019 | Getzler Henrich & Associates LLC. | 37,313.06 |
| 9/19/2019 | Getzler Henrich & Associates LLC. | 36,463.44 |

Totals (includes deposit payments):

| | | |
|---|---|---|
| Getzler Henrich & Associates LLC | $ | 758,984.31 |
| Registry for College & University Presidents | $ | 27,840.00 |
| Kurtzman Carson Consultants LLC | $ | 10,000.00 |
| Cullen & Dykman LLP | $ | 564,476.44 |

*Because Cullen & Dykman performs non-restructuring
services to the Debtor, the specific payments made in the prior
year included both types of services and cannot easily be
broken down. The total number is based on the "matter
number" assigned to restructuring services.

Addresses:

College of New Rochelle

Exhibit S4 - Bankruptcy-Related Payments

Cullen and Dykman LLP
100 Quentin Roosevelt Boulevard
Garden City, NY 11530-4850
http://www.cullenanddykman.com
Getzler Henrich & Associates LLC
295 Madison Ave., 20th Fl.
New York, NY 10017
www.getzlerhenrich.com
Registry for College & University Presidents
3 Centennial Dr
Peabody, MA 01960
www.registryinterim.com
Kurtzman Carson Consultants LLC
1290 Avenue of the Americas, 9th Fl.
New York, NY 10104
www.kccllc.com

The Debtor provided the following retainers to professionals
in the year prior to the filing:

| | |
|---|---|
| Cullen & Dykman LLP | $75,000.00 |
| Getzler Henrich & Associates LLC | $125,000.00 |
| Pepper Hamilton LLP | $10,000.00 |
| Freed Maxick CPAs, P.C. | $125,000.00 |
| Hogan Marren Babbo & Rose, Ltd. | $20,000.00 |
| Kurtzman Carson Consultants LLC | $10,000.00 |
| SummitBridge National Investment VII LLC | $30,000.00 |

*Deposits for Cullen & Dykman, Getzler Henrich, and Kurtzman
Carson are reflected in the payments above.

College of New Rochelle
Exhibit S5 - Other Addresses

| Campus | Street Address | City and State | Zip Code | Occupancy Dates |
|---|---|---|---|---|
| Bedford-Stuyvesant | 1368 Fulton Street | Brooklyn, NY | 11216 | Unknown start - August 2019 |
| Rosa Parks | 313 W. 125 St. | New York, NY | 10027 | January 2018 - August 2019 |
| Co Op City | 755 Co Op City Blvd. | Bronx, NY | 10475 | June 1995 - August 2019 |
| Cardinal John O'Connor | 332 E. 149 St. | Bronx, NY | 10451 | June 2016 - August 2019 |

College of New Rochelle
Exhibit S6 - Closed Accounts

| Bank | Account Number | Type of Account | Date Closed | Final Balance |
|---|---|---|---|---|
| Country Bank | 0633 | Checking | 8/10/2019 | $ 1.00 |
| | 0617 | Checking | 8/10/2019 | $ 1.00 |
| | 0641 | Checking | 8/10/2019 | $ 1.00 |
| | 0668 | Checking | 8/10/2019 | $ 1.00 |
| | 0684 | Checking | 8/14/2019 | $ 360.00 |
| | 0692 | Checking | 8/14/2019 | $ 7,220.67 |
| | 0730 | Checking | 8/10/2019 | $ - |
| | 0560 | Checking | 8/10/2019 | $ 1.00 |
| | 0919 | Checking | 8/11/2019 | $ 588.78 |
| | 0935 | Checking | 8/12/2019 | $ 11,526.83 |
| | 0951 | Checking | 8/13/2019 | $ 1.00 |
| | 0706 | Checking | 8/14/2019 | $ 1.00 |
| | 0722 | Checking | 8/15/2019 | $ 1.00 |
| | | | | |
| TD Bank | 6140 | Checking | 8/11/2019 | $ 1.00 |
| | 6957 | Checking | 8/12/2019 | $ 1.00 |
| | | | | |
| Citizens Bank | 015-8 | Checking | 8/8/2019 | $ 665.09 |
| | 022-0 | Checking | 8/8/2019 | $ 28,528.59 |

Addresses:
Country Bank
4349 Katonah Ave
The Bronx, NY 10470

TD Bank
301 Fifth Ave
Pelham, NY 10803

Citizens Bank
71 Huguenot St
New Rochelle, NY 10801

11/4/2019

College of New Rochelle
Exhibit S7 - Annuity Program

The Debtor maintains a charitable annuity giving program which operates as follows: Alumni made donations to the Debtor in exchange for a tax deduction in the year that the donation was made, and the payment of a quarterly annuity disbursement until the donor's death. The Debtor maintains a segregated account (the "Annuity Account") into which the actuarial value of the required annuity payments are maintained, which has been audited on an annual basis and increased or reduced as necessary. The monies in the Annuity Account are earmarked for payments to the annuitants, and are not available for distribution to any other creditors, and the assets are thus listed as property held for another in these schedules.

The debtor additionally holds a security deposit of $150,000 from Mercy College for Mercy's lease of the New Rochelle campus for the 2019-2020 academic year.