**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re The College of New Rochelle

**Case No. 19-23694**
**Reporting Period: 1/1/20 - 1/31/20**

# MONTHLY OPERATING REPORT

**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_______________________________
Signature of Debtor

_______________________________
Date

_______________________________
Signature of Joint Debtor

_______________________________
Date

_______________________________
Signature of Authorized Individual*

2/24/2020
Date

Mark D. Podgainy
Printed Name of Authorized Individual

Interim Chief Restructuring Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/1/20 - 1/31/20

# SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | | | | | | | | | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TD OPER. | COUNTRY OPER. | KEYBANK OPER. | TD PR | KEYBANK PR | TD REFUND | PCNB | TD PERKINS | TRUST ACCOUNT F.K.A. PROFESSIONAL FEES | TRUST ACCOUNT F.K.A. SALE PROCEEDS | COUNTRY GRANT | TD GRANT | KEYBANK OTHER | RESTRICTED CASH HELD AT C&D | TD NURSING | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH 1-1-20 | $1,026,391.63 | $0.00 | $0.00 | $14,846.77 | $0.00 | $1,269,164.19 | $4,152.82 | $958,475.18 | $648,924.47 | $0.00 | $29,702.91 | $0.00 | $0.01 | $150,000.00 | $57,077.33 | $4,158,737.31 | | $3,016,581.88 | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | | |
| SALE OF PROPERTY RECEIPTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,549,100.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,549,100.15 | | 29,549,100.15 | |
| STUDENT RECEIVABLES | 14,511.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,990.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.17 | 43,551.80 | | 281,604.93 | |
| PETTY CASH DEPOSIT | 100.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.36 | | 100.36 | |
| MEDICAL CHECKS FOR COBRA PARTICIPANTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,041.34 | |
| TAP RECEIPTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 212,747.40 | |
| DONATIONS | 6,426.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,426.86 | | 144,912.81 | |
| FIDELITY ACCOUNT CASH OUT | 95,261.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,261.56 | | 95,261.56 | |
| MANULIFE ACCOUNT CASH OUT | 17,725.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,725.69 | | 17,725.69 | |
| RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 165,240.00 | |
| RETURNED ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 5,958.20 | |
| WORKERS COMPENSATION REFUND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 99,765.85 | |
| OTHER (ATTACH LIST) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | |
| WINDSOR SCHOOL DEPOSIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | | 1,000,000.00 | |
| RECEIPT OF FUNDS FROM STALKING HORSE BID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050,000.00 | | 1,050,000.00 | |
| TRANSFERS (FROM REGULAR ACCOUNTS) | 32,418.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,418.87 | | 896,368.79 | |
| TRANSFERS (FROM DIP LOAN) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,048,392.35 | |
| TRANSFERS (FROM DIP ACCTS) | 0.00 | 0.00 | 0.00 | 247,669.64 | 0.00 | 0.00 | 0.00 | 0.00 | 390,000.00 | 0.00 | 0.00 | 29,702.91 | 0.00 | 0.00 | 0.00 | 666,372.55 | | 2,272,863.23 | |
| | | | | | | | | | | | | | | | | | | | |
| TOTAL RECEIPTS | 166,454.74 | 0.00 | 0.00 | 247,669.64 | 0.00 | 0.00 | 0.00 | 27,990.23 | 390,000.00 | 31,599,100.15 | 0.00 | 29,702.91 | 0.00 | 0.00 | 1,050.17 | 32,460,967.84 | | 37,887,514.71 | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | |
| NET PAYROLL | 0.00 | 0.00 | 0.00 | (157,212.11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (157,212.11) | | (812,681.86) | |
| PAYROLL TAXES AND GARNISHMENTS | 0.00 | 0.00 | 0.00 | (90,457.53) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (90,457.53) | | (298,224.86) | |
| FRINGE BENEFITS | (8,883.22) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,883.22) | | (9,166.86) | |
| INSURANCE | (46,126.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (46,126.00) | | (457,520.35) | |
| ADMINISTRATIVE | (5,032.81) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,032.81) | | (19,540.50) | |
| CONTRACTORS 1099 | (36,665.80) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (36,665.80) | | (172,313.77) | |
| BANNER HOST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (144,264.99) | |
| RECORDS RETENTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (7,032.63) | |
| CLAIM PAYMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (21,564.20) | |
| OTHER (ATTACH LIST) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | |
| | | | | | | | | | | | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (29,702.91) | 0.00 | 0.00 | 0.00 | 0.00 | (29,702.91) | | (562,012.41) | |
| TRANSFERS (TO REGULAR ACCTS) | (247,669.64) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (32,418.87) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (280,088.51) | | (1,222,517.39) | |
| TRANSFERS (TO ESCROW ACCOUNT R C & D) | (390,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (390,000.00) | | (1,318,000.00) | |
| TRANSFER TO STUDENT ACCOUNTS (REFUNDS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (117,422.61) | |
| RETURN OF FUNDS TO STALKING HORSE BID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | |
| RETURN OF FUNDS TO WINDSOR SCHOOL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,000,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,000,000.00) | | (1,000,000.00) | |
| LOAN COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (38,529.00) | |
| PERKINS CLOSE COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (38,315.57) | |
| PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (115,489.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (115,489.76) | | (440,010.67) | |
| U.S. TRUSTEE QUARTERLY FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (975.00) | |
| COURT COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | |
| TOTAL DISBURSEMENTS | (732,380.47) | 0.00 | 0.00 | (247,669.64) | 0.00 | 0.00 | 0.00 | (32,418.87) | (115,489.76) | (1,000,000.00) | (29,702.91) | 0.00 | 0.00 | 0.00 | 0.00 | (2,156,661.65) | | (9,443,033.50) | |
| | | | | | | | | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (565,925.73) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,428.64) | 274,510.24 | 30,599,100.15 | (29,702.91) | 29,702.91 | 0.00 | 0.00 | 1,050.17 | 30,304,306.19 | | 31,446,461.62 | |
| | | | | | | | | | | | | | | | | | | | |
| CASH - END OF MONTH 12-31-19 | $460,465.90 | $0.00 | $0.00 | $14,846.77 | $0.00 | $1,269,164.19 | $4,152.82 | $954,046.54 | $923,434.71 | $30,599,100.15 | $0.00 | $29,702.91 | $0.01 | $150,000.00 | $58,127.50 | $34,463,043.50 | | $34,463,043.50 | |
| | UNRESTRICTED | UNRESTRICTED | UNRESTRICTED | UNRESTRICTED | UNRESTRICTED | UNRESTRICTED | UNRESTRICTED | RESTRICTED | UNRESTRICTED | UNRESTRICTED | RESTRICTED | RESTRICTED | UNRESTRICTED | RESTRICTED | RESTRICTED | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $2,156,661.65 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (698,791.42) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $1,457,870.23 |

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/31/20

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1 (Page 1)**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | | Payroll | | Refund | Perkins | Nursing |
|---|---|---|---|---|---|---|---|---|
| | TD | COUNTRY | KEYBANK | TD | KEYBANK | TD | TD | TD |
| **BALANCE PER BOOKS** | $460,465.90 | $0.00 | $0.00 | $14,848.77 | $0.00 | $1,269,164.19 | $955,046.54 | $58,127.50 |
| BANK BALANCE | 468,829.01 | 0.00 | 0.00 | 14,848.77 | 0.00 | 1,269,164.19 | 955,046.54 | 58,127.50 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | -8,363.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER (ATTACH EXPLANATION) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADJUSTED BANK BALANCE * | 460,465.90 | 0.00 | 0.00 | 14,848.77 | 0.00 | 1,269,164.19 | 955,046.54 | 58,127.50 |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| LEAP | 8066 | -475.00 | | | | | | |
| Keough Hall Trust | 8067 | -5,475.00 | | | | | | |
| Ed Keough (Reimbursement) | 8068 | -12.30 | | | | | | |
| State Insurance Fund | 8070 | -2,400.81 | | | | | | |
| OTHER | | | | | | | | |

In re The College of New Rochelle
Debtor

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1 (Page 2)**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Other | | Grant | Grant | Restricted | Restricted | Restricted |
|---|---|---|---|---|---|---|---|
| | PCSB | KEYBANK | COUNTRY | TD | Held @ C&D | Held @ C&D | Held @ C&D |
| | | | | | Professional Fees | Sale Proceeds | |
| **BALANCE PER BOOKS** | $4,152.82 | $0.01 | $0.00 | $28,702.91 | $923,434.71 | $30,599,100.15 | $150,000.00 |
| BANK BALANCE | 4,152.82 | 0.01 | 0.00 | 0.00 | 923,434.71 | 30,599,100.15 | 150,000.00 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | 0.00 | 0.00 | 0.00 | 28,702.91 | 0.00 | 0.00 | 0.00 |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER (ATTACH EXPLANATION) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADJUSTED BANK BALANCE * | 4,152.82 | 0.01 | 0.00 | 28,702.91 | 923,434.71 | 30,599,100.15 | 150,000.00 |
| * Adjusted bank balance must equal balance per books | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | | Date | Date | Date |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Amount | | Ck. # | Ck. # | Ck. # |
| OTHER | | | | | | | |

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/1/20 - 1/31/20

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Cullen & Dykman | Sep-19 | $59,470.40 | The College of New Rochelle | | 11/25/2019 | $59,470.40 | $0.00 | $59,470.40 | $0.00 |
| Cullen & Dykman | Oct-19 | $78,267.64 | The College of New Rochelle | | 12/19/2019 | $75,713.40 | $2,554.24 | $135,183.80 | $2,554.24 |
| Cullen & Dykman | Nov-19 | $115,489.76 | The College of New Rochelle | | 1/15/2020 | $114,817.00 | $672.76 | $250,000.80 | $3,227.00 |
| | | | | | | | | | |
| Getzler Henrich & Associates LLC | Sep-19 | $39,338.37 | The College of New Rochelle | | 11/4/2019 | $39,054.00 | $284.37 | $39,054.00 | $284.37 |
| Getzler Henrich & Associates LLC | Oct-19 | $85,661.63 | The College of New Rochelle | | 11/19/2019 | $84,483.03 | $1,178.60 | $123,537.03 | $1,462.97 |
| Getzler Henrich & Associates LLC | Oct-19 | $47,687.47 | The College of New Rochelle | | 12/20/2019 | $47,687.47 | $0.00 | $171,224.50 | $1,462.97 |
| Getzler Henrich & Associates LLC | Nov-19 | $93,650.42 | The College of New Rochelle | | 12/26/2019 | $92,396.00 | $1,254.42 | $263,620.50 | $2,717.39 |
| | | | | | | | | | |
| Kilpatrick Townsend & Stockton, LLP | Dec-19 | $45,445.38 | The College of New Rochelle | | 12/13/2019 | $45,318.50 | $126.88 | $45,318.50 | $126.88 |

In re The College of New Rochelle
Debtor

Case No.19-23694
Reporting Period.: 1/1/20 - 1/31/20

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues (Rental Income) | $863,975.00 | $1,271,572.57 |
| Less: Student Adjustments | 0.00 | (117,938.92) |
| Insurance Refund | 0.00 | 99,357.12 |
| Contributions | 6,527.22 | 148,804.54 |
| Investment Income (Loss) | 176,268.74 | 387,869.66 |
| Net Revenue (Loss) | 1,046,770.96 | 1,789,664.97 |
| **OPERATING EXPENSES** | | |
| Salaries and Wages | ($158,548.63) | ($795,003.47) |
| Employee Benefits Programs | ($25,253.57) | ($53,418.33) |
| Contracted Services | ($38,765.79) | ($322,618.41) |
| Insurance | ($48,696.17) | ($192,958.11) |
| Office Expense | ($7,561.87) | ($34,951.67) |
| Utilities | $0.00 | ($2,123.71) |
| Repairs, Maintenance and Supplies | ($921.15) | ($7,657.15) |
| Bank and Investment Management Fees | ($1,012.40) | ($17,110.29) |
| Other (attach schedule) | $0.00 | $0.00 |
| Total Operating Expenses Before Depreciation | ($280,759.58) | ($1,425,841.14) |
| Depreciation/Depletion/Amortization | ($142,862.09) | ($626,959.61) |
| Net Profit (Loss) Before Other Income & Expenses | $623,149.29 | ($263,135.78) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | $0.00 | $0.00 |
| Bad Debt (Expense) Recovery | $0.00 | $286,366.55 |
| Interest Expense | ($109,118.00) | ($140,000.00) |
| FASB Liability Adjustment Annuity | ($15,319.89) | ($185,703.12) |
| Other Expense (attach schedule) | $0.00 | $0.00 |
| Net Profit (Loss) Before Reorganization Items | $498,711.40 | ($302,472.35) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | ($415,500.00) | ($1,877,819.41) |
| U. S. Trustee Quarterly Fees | $0.00 | ($17,399.04) |
| Closing Costs | ($375,899.85) | ($375,899.85) |
| Loan Costs | $0.00 | ($173,497.99) |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | $0.00 | $0.00 |
| Gain (Loss) from Sale of New Rochelle Campus | ($22,564,173.25) | ($22,564,173.25) |
| Other Reorganization Expenses (attach schedule) | $0.00 | $0.00 |
| Total Reorganization Expenses | ($23,355,573.10) | ($25,008,789.54) |
| Income Taxes | $0.00 | $0.00 |
| Net Profit (Loss) | ($22,856,861.70) | ($25,311,261.89) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re The College of New Rochelle
Debtor

Case No.19-23694
Reporting Period: 1/1/20 - 1/31/20

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/31/20

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $33,271,167.54 | $1,901,221.39 |
| Restricted Cash and Cash Equivalents | 1,191,875.96 | 1,117,340.49 |
| Government Accounts Receivable (Net) | 350,000.00 | 359,584.75 |
| Student Receivables (Net) | 71,094.52 | 255,147.70 |
| Investments Restricted | 3,969,525.28 | 3,715,531.16 |
| Prepaid Expenses and Deposits | 1,288,876.85 | 994,314.85 |
| Professional Retainers | 94,057.71 | 395,000.00 |
| Other Current Assets (attach schedule) | 475,000.00 | 475,000.00 |
| *TOTAL CURRENT ASSETS* | $40,711,597.86 | $9,213,140.34 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 0.00 | 97,054,514.08 |
| Machinery and Equipment | 4,366,684.83 | 4,366,684.83 |
| Library Books | 198,255.00 | 198,255.00 |
| Less Accumulated Depreciation | (3,858,659.71) | (45,722,040.84) |
| *TOTAL PROPERTY & EQUIPMENT* | $706,280.12 | 55,897,413.07 |
| **OTHER ASSETS** | | |
| Long Term Loans (Perkins and Nursing Program) | 2,498,054.58 | 3,773,868.61 |
| Other Assets (attach schedule) | 368,492.26 | 358,057.15 |
| *TOTAL OTHER ASSETS* | 2,866,546.84 | 4,131,925.76 |
| **TOTAL ASSETS** | $44,284,424.82 | $69,242,479.17 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | $6,602.75 | $0.00 |
| Accrued Expenses | 1,492,253.11 | 0.00 |
| Taxes Payable (refer to FORM MOR-4) | 0.00 | 0.00 |
| DIP Loan | 0.00 | 0.00 |
| Deferred Revenue (Security Deposit Mercy) | 150,000.00 | 1,252,500.00 |
| Deposit from bid (Windsor School) | 1,050,000.00 | 0.00 |
| Other Postpetition Liabilities (attach schedule) | 0.00 | 0.00 |
| *TOTAL POSTPETITION LIABILITIES* | $2,698,855.86 | $1,252,500.00 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | 65,499,520.24 | 65,315,233.89 |
| Priority Debt | 3,072,865.12 | 3,159,148.53 |
| Unsecured Debt | 12,706,847.11 | 13,894,146.87 |
| *TOTAL PRE-PETITION LIABILITIES* | $81,279,232.47 | $82,368,529.29 |
| *TOTAL LIABILITIES* | $83,978,088.33 | $83,621,029.29 |
| ***NET (DEFICIT) ASSETS*** | | |
| Net (Deficit) Assets Pre-Petition | -14,382,401.62 | -14,378,550.12 |
| Net (Deficit) Assets Post-Petition | -25,311,261.89 | 0.00 |
| *NET (DEFICIT) ASSETS* | -39,693,663.51 | -14,378,550.12 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 44,284,424.82 | 69,242,479.17 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/31/20

## BALANCE SHEET - continuation sheet

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | Receivable - NRIDA (Rebate Liability) | 475,000.00 | 475,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Other Current Assets | | 475,000.00 | 475,000.00 |
| Other Assets | | | |
| | Beneficial Interest in Perpetual Trust | 365,296.14 | 354,881.63 |
| | Deposits with Bond Trustee | 3,196.12 | 3,175.52 |
| | | | |
| | | | |
| | | | |
| Total Other Assets | | 368,492.26 | 358,057.15 |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Postpetition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner Equity | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Postpetition Contributions (Distributions) (Draws) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/31/20

## STATUS OF POSTPETITION TAXES[1]

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:________ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:________ | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

*[1] The Debtor uses Paychex as its payroll processor; amounts remitted to Paychex for bi-weekly payroll include taxes to be paid to taxing authorities; Paychex then remits taxes to the taxing authorities on the Debtor's behalf. The Debtor is current with all payroll and withholding taxes.*

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $6,602.75 | $0.00 | $0.00 | $0.00 | $0.00 | $6,602.75 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:________ | | | | | | |
| Other:________ | | | | | | |
| **Total Postpetition Debts** | $6,602.75 | $0.00 | $0.00 | $0.00 | $0.00 | $6,602.75 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re The College of New Rochelle
Debtor

Case No. 19-23694
Reporting Period: 1/31/20

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Student Receivables Reconciliation | Amount | |
|---|---|---|
| Total Student Receivables at the beginning of the reporting period (1-1-20) | $6,224,580.95 | |
| + Amounts billed during the period | 0.00 | |
| - Amounts collected during the period | -14,511.40 | |
| Adjustments on Student accounts during the period | 0.00 | |
| Total Student Receivables at the end of the reporting period (1-31-20) | $6,210,069.55 | |
| | | |
| **Student Receivables Aging** | **Amount** | |
| 0 - 30 days old | $0.00 | |
| 31 - 60 days old | 0.00 | |
| 61 - 90 days old | 0.00 | |
| 91+ days old | 6,210,069.55 | |
| Total Student Receivables | 6,210,069.55 | |
| Amount considered uncollectible (Bad Debt) | -6,138,975.03 | |
| Student Receivables (Net) | $71,094.52 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | YES[1] | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | YES[2] | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | YES | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | YES | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | YES[3] | |

[1] *The Debtor closed on the sale of its real property on January 31, 2020; the sale was subject to a court approved sale process and auction, which occurred in November 2019.*

[2] *Funds were distributed from an IOLA account held by Cullen & Dykman for the purpose of paying professionals during the pendency of the bankruptcy case in accordance with Court approved procedures.*

[3] *The Debtor opened a new bank account with TD for its Title III Grant funds to replace its account at Country Bank which it closed during the same period.*



America's Most Convenient Bank®

E STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY
29 CASTLE PL
NEW ROCHELLE NY 10805

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | 4335496504-039-E-### |
| Primary Account #: | [redacted]6504 |

## Chapter 11 Checking

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Account # [redacted]6504

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,150,806.80 | Average Collected Balance | 544,875.98 |
| Deposits | 39,379.68 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 37,676.87 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 95,261.56 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 199,510.86 | | |
| Electronic Payments | 247,930.35 | | |
| Other Withdrawals | 406,854.69 | | |
| Ending Balance | 468,829.01 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/08 | RDC COMMERCIAL, SER # 1 | 11,872.81 |
| 01/08 | RDC COMMERCIAL, SER # 1 | 4,088.37 |
| 01/13 | RDC COMMERCIAL, SER # 1 | 5,202.45 |
| 01/13 | RDC COMMERCIAL, SER # 1 | 50.00 |
| 01/13 | RDC COMMERCIAL, SER # 1 | 35.00 |
| 01/17 | DEPOSIT | 41.66 |
| 01/24 | DEPOSIT | 18,089.39 |
| | Subtotal: | 39,379.68 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4338568764 | 32,418.87 |
| 01/06 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT 911163040882 | 1,926.00 |
| 01/08 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT 911163040882 | 582.00 |
| 01/13 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT 911163040882 | 2,750.00 |
| | Subtotal: | 37,676.87 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | WIRE TRANSFER INCOMING, COLLEGE OF NEW ROCHELLE | 90,176.26 |
| 01/29 | WIRE TRANSFER INCOMING, COLLEGE OF NEW ROCHELLE | 3,111.91 |
| 01/29 | WIRE TRANSFER INCOMING, COLLEGE OF NEW ROCHELLE | 1,973.39 |
| | Subtotal: | 95,261.56 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 468,829.01 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Page: 3 of 4
Statement Period: Jan 01 2020-Jan 31 2020
Cust Ref #: 4335496504-039-E-###
Primary Account #: [redacted]6504

DAILY ACCOUNT ACTIVITY

**Checks Paid** No. Checks: 26 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 01/03 | 8042 | 138.05 | 01/21 | 8056 | 957.12 |
| 01/03 | 8044* | 310.42 | 01/17 | 8057 | 46,128.00 |
| 01/02 | 8045 | 90,514.50 | 01/10 | 8058 | 1,250.00 |
| 01/06 | 8046 | 39,315.57 | 01/10 | 8059 | 407.00 |
| 01/08 | 8047 | 654.82 | 01/10 | 8060 | 108.40 |
| 01/21 | 8048 | 1,251.82 | 01/21 | 8061 | 327.44 |
| 01/13 | 8049 | 654.82 | 01/28 | 8062 | 2,439.81 |
| 01/10 | 8050 | 654.82 | 01/21 | 8063 | 261.00 |
| 01/13 | 8051 | 654.82 | 01/24 | 8064 | 170.40 |
| 01/23 | 8052 | 611.31 | 01/21 | 8065 | 1,250.00 |
| 01/16 | 8053 | 468.00 | 01/31 | 8069* | 554.65 |
| 01/27 | 8054 | 6,534.59 | 01/31 | 8071* | 2,500.00 |
| 01/16 | 8055 | 354.00 | 01/31 | 8072 | 1,039.50 |
| | | | | Subtotal: | 199,510.86 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4335496588 | 87,828.30 |
| 01/03 | CCD DEBIT, MERCHANT BANKCD DEPOSIT 911163040882 | 260.71 |
| 01/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4335496588 | 91,128.85 |
| 01/28 | TD ETREASURY DR, Transfer To CK 4335496588 | 68,712.49 |
| | Subtotal: | 247,930.35 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | WIRE TRANSFER OUTGOING, Cullen and Dykman LLP | 390,000.00 |
| 01/03 | WIRE TRANSFER OUTGOING, Florante Pangilinan | 3,045.00 |
| 01/03 | WIRE TRANSFER OUTGOING, Hall-Keough Family Partnership | 2,438.00 |
| 01/15 | SERVICE CHARGE, ANALYSIS FEES | 751.69 |
| 01/21 | WIRE TRANSFER OUTGOING, Hall-Keough Family Partnership | 5,700.00 |
| 01/21 | WIRE TRANSFER OUTGOING, Florante Pangilinan | 4,920.00 |
| | Subtotal: | 406,854.69 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Page: 4 of 4
Statement Period: Jan 01 2020-Jan 31 2020
Cust Ref #: 4335496504-039-E-###
Primary Account #: [redacted]6504

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 1,150,806.80 | 01/17 | 452,708.19 |
| 01/02 | 1,004,882.87 | 01/21 | 438,040.81 |
| 01/03 | 608,690.69 | 01/23 | 437,429.50 |
| 01/06 | 571,301.12 | 01/24 | 455,348.49 |
| 01/08 | 587,189.48 | 01/27 | 448,813.90 |
| 01/10 | 584,769.26 | 01/28 | 377,661.60 |
| 01/13 | 591,497.07 | 01/29 | 472,923.16 |
| 01/15 | 499,616.53 | 01/31 | 468,829.01 |
| 01/16 | 498,794.53 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

E STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY
29 CASTLE PL
NEW ROCHELLE NY 10805

Page: 1 of 2
Statement Period: Jan 01 2020-Jan 31 2020
Cust Ref #: 4335496588-039-E-###
Primary Account #: [redacted]6588

## Chapter 11 Checking

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Account # [redacted]6588

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 14,848.77 | Average Collected Balance | 22,221.47 |
| Electronic Deposits | 247,669.64 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Other Withdrawals | 247,669.64 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 14,848.77 | Days in Period | 31 |

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4335496504 | 87,828.30 |
| 01/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4335496504 | 91,128.85 |
| 01/28 | TD ETREASURY CR, Transfer From CK 4335496504 | 68,712.49 |
| | Subtotal: | 247,669.64 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | WIRE TRANSFER OUTGOING, PAYCHEX OF NEW YORK LLC | 87,828.30 |
| 01/16 | WIRE TRANSFER OUTGOING, PAYCHEX OF NEW YORK LLC | 91,128.85 |
| 01/30 | WIRE TRANSFER OUTGOING, PAYCHEX OF NEW YORK LLC | 68,712.49 |
| | Subtotal: | 247,669.64 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 14,848.77 | 01/28 | 83,561.26 |
| 01/15 | 105,977.62 | 01/30 | 14,848.77 |
| 01/16 | 14,848.77 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 14,848.77 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.




E STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY
29 CASTLE PLACE
NEW ROCHELLE NY 10805

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | 4335496570-039-E-### |
| Primary Account #: | [redacted]6570 |

**Chapter 11 Checking**

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Account # [redacted]6570

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,269,164.19 | Average Collected Balance | 1,269,164.19 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 1,269,164.19 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 1,269,164.19 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.




E STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY
29 CASTLE PL
NEW ROCHELLE NY 10805

Page: 1 of 2
Statement Period: Jan 01 2020-Jan 31 2020
Cust Ref #: 4338568764-039-E-***
Primary Account #: [redacted]8764

## Chapter 11 Checking

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Account # [redacted]8764

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 959,475.18 | Average Collected Balance | 942,241.00 |
| Deposits | 144.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 27,846.23 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 32,418.87 | Days in Period | 31 |
| Ending Balance | 955,046.54 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | DEPOSIT | 144.00 |
| | Subtotal: | 144.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | CCD DEPOSIT, ECSI CASH DISB 910114013 | 2,520.81 |
| 01/13 | CCD DEPOSIT, ECSI CASH DISB 910114013 | 12,448.14 |
| 01/21 | CCD DEPOSIT, ECSI CASH DISB 910114013 | 10,386.37 |
| 01/27 | CCD DEPOSIT, ECSI CASH DISB 910114013 | 2,490.91 |
| | Subtotal: | 27,846.23 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | eTransfer Debit, Online Xfer Transfer to CK 4335496504 | 32,418.87 |
| | Subtotal: | 32,418.87 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 959,475.18 | 01/17 | 942,169.26 |
| 01/02 | 927,056.31 | 01/21 | 952,555.63 |
| 01/03 | 929,577.12 | 01/27 | 955,046.54 |
| 01/13 | 942,025.26 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 955,046.54 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

E STATEMENT OF ACCOUNT

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY
FIPSE
29 CASTLE PL
NEW ROCHELLE NY 10805

Page: 1 of 2
Statement Period: Jan 01 2020-Jan 31 2020
Cust Ref #: 4333869232-039-E-***
Primary Account #: [redacted]9232

## Chapter 11 Checking

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Account # [redacted]9232

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 57,077.33 | Average Collected Balance | 57,543.19 |
| Deposits | 136.92 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 913.25 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 58,127.50 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | DEPOSIT | 136.92 |
| | Subtotal: | 136.92 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | CCD DEPOSIT, ECSI CASH DISB 910114025 | 60.00 |
| 01/13 | CCD DEPOSIT, ECSI CASH DISB 910114025 | 221.25 |
| 01/21 | CCD DEPOSIT, ECSI CASH DISB 910114025 | 572.00 |
| 01/27 | CCD DEPOSIT, ECSI CASH DISB 910114025 | 60.00 |
| | Subtotal: | 913.25 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 57,077.33 | 01/17 | 57,495.50 |
| 01/03 | 57,137.33 | 01/21 | 58,067.50 |
| 01/13 | 57,358.58 | 01/27 | 58,127.50 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | **Ending Balance** | 58,127.50 |
| 2 | **Total Deposits** | + |
| 3 | **Sub Total** | |
| 4 | **Total Withdrawals** | - |
| 5 | **Adjusted Balance** | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.




## *Statement Ending 01/31/2020*



ADDRESS SERVICE REQUESTED

THE COLLEGE OF NEW ROCHELLE
DEBTOR IN POSSESSION
CASE #19-23694 NY
29 CASTLE PL
NEW ROCHELLE NY 10805-2330

### *Managing Your Accounts*

| | |
|---|---|
| Branch Name | Silver Lake |
| Phone Number | 914-948-3434 |
| Mailing Address | PO Box 712 Yorktown Heights, NY 10598-0712 |
| Tele-Banking | 877-450-7272 |
| Online Access | PCSB.COM |

### *Summary of Accounts*



**APPLY FOR YOUR PCSB DEBIT CARD TODAY!**

A convenient way to manage and access funds from your PCSB checking and other related accounts. A PCSB checking account is required and some restrictions may apply.

**VISIT OR CALL YOUR LOCAL BRANCH FOR DETAILS**

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX4081 | $4,152.82 |

## BUSINESS CHECKING-XXXXXX4081

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2020 | **Beginning Balance** | **$4,152.82** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2020 | **Ending Balance** | **$4,152.82** |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2020 | **Beginning Balance** | | | **$4,152.82** |
| | No activity this statement period | | | |
| 01/31/2020 | **Ending Balance** | | | **$4,152.82** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |



# RECONCILIATION OF ACCOUNT

LIST AND TOTAL YOUR OUTSTANDING CHECKS

| Check Number | Amount |
|---|---|
| | |

TOTAL OUTSTANDING CHECKS →

| | | |
|---|---|---|
| CLOSING BALANCE SHOWN ON STATEMENT → | 1 | |
| DEPOSITS AND CREDITS NOT SHOWN ON STATEMENT | | |
| DATE / AMOUNT | | |
| TOTAL → | 2 | |
| ADD 1 AND 2 TOGETHER → | 3 | |
| TOTAL OUTSTANDING CHECKS → | 4 | |
| PRESENT BALANCE - SUBTRACT 4 FROM 3 → | 5 | |
| BALANCE IN YOUR CHECKBOOK → | 6 | |
| INTEREST EARNED IF SHOWN ON STATEMENT → | 7 | |
| ADD 6 AND 7 TOGETHER → | 8 | |
| SERVICE CHARGE AND MISCELLANEOUS DEBITS (NOT ENTERED IN YOUR CHECKBOOK) | | |
| TOTAL OF DEBITS → | 9 | |
| ADJUSTED CHECKBOOK BALANCE - SUBTRACT 9 FROM 8 | 10 | |

(THE PRESENT BALANCE 5 AND YOUR ADJUSTED CHECKBOOK BALANCE 10 SHOULD EQUAL)

## IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at (845) 279-4576 or write us at: PCSB Bank, ATTN: Online Banking Administrator
2477 Route 6, P.O. Box 417, Brewster, NY 10509-0417

*If you think your Account statement is wrong or if you need more information about a transaction listed on the statement, we must hear from you no later than sixty (60) days and Consumer accounts and (30) days for Commercial accounts after we sent the FIRST statement on which the problem or error appeared. You must*

- *Tell us your name and Account number(s)*
- *Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information*
- *Tell us the dollar amount of the suspected error*

*If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) Business Days.*

*Once we receive your complaint or question along with the information we require, we will conduct an investigation and take the following actions:*

*i) **Deposit Accounts and you use Online Banking for personal or household purposes.** We will tell you the results of our investigation within ten (10) Business Days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account) to investigate your complaint or question. If we decide to do this, we will credit your deposit Account within ten (10) (twenty (20) for a new Account) Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) Business Days, we may not credit your deposit Account. Your Account is considered a new account for the first 30 days after the first deposit is made, unless you already have an established account with us before this Account is opened.*

*We will tell you the results within three (3) Business Days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that were used in our investigation.*

*ii) **Deposit Accounts of Commercial Users.** We will tell you the results of our investigation within ten (10) Business Days after we hear from you and will correct any error promptly. However, if we need more time or if we ask you to put your complaint or question in writing and we do not receive it within ten (10) Business Days, we may take up to 45 days (90 days if the transfer involved a new account) to investigate your complaint or question. Your Account is considered a new account for the first 30 days after the first deposit is made, unless you already have an established account with us before this Account is opened.*

*We will tell you the results within three (3) Business Days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that were used in our investigation.*

## OVERDRAFT FEES (PERSONAL CHECKING ACCOUNTS)

***Total Overdraft Fees** are comprised of all fees assessed to your account when checks and/or ACH items were presented for payment and your account was overdrawn or the balance was unavailable and the checks or ACH items were paid and a fee was charged.*

***Total Return Item Fees** are comprised of all fees assessed to your account when checks and/or ACH items were presented for payment and your account was overdrawn or the balance was unavailable and the checks or ACH items were not paid and a fee was charged.*




655 Third Ave
New York, NY 10017

Here you are **Family**

CountryBankNY.com

MEMBER FDIC | EQUAL OPPORTUNITY LENDER

3041936

THE COLLEGE OF NEW ROCHELLE - DIP
TITLE 3 GRANT ACCOUNT
CASE NO: 19-23694
29 CASTLE PLACE
NEW ROCHELLE NY 10805

Date 1/31/20 Page 1
Primary Account Acct Ending 0978
Enclosures

Here You Are Moving And Mobile. Manage Your Money Easily And Securely With The Country Bank NY Mobile App. Download The Country Bank NY App. Today.
We Appreciate The Continued Opportunity To Service Your Banking Needs.

*****CHECKING ACCOUNTS*****

Account Title: THE COLLEGE OF NEW ROCHELLE - DIP
TITLE 3 GRANT ACCOUNT

| NON PROFIT CHECKING | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | Acct Ending 0978 | Statement Dates | 1/01/20 thru 2/02/20 |
| Previous Balance | 28,702.91 | Days in the statement period | 33 |
| Deposits/Credits | .00 | Average Ledger | 17,395.70 |
| 1 Checks/Debits | 28,702.91 | Average Collected | 17,395.70 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | .00 | | |



| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft fees | $.00 | $.00 |
| Total Return item fees | $.00 | $.00 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 1/21 | WITHDRAWAL/DEBIT | 28,702.91- | .00 |

CUSTOMER SERVICE INFORMATION
Website: CountryBankNY.com Telephone Banking 1-888-212-6868
Report lost/stolen Debit/ATM Card: 1-888-297-3416

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges(s) posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

| NEW BALANCE<br>TRANSFER AMOUNT FROM OTHER SIDE | | $ | |
|---|---|---|---|
| ADD<br>DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED → | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

## IMPORTANT INFORMATION
## COUNTRY CLOUT OVERDRAFT CHECKING PROTECTION

**PAYMENTS:** If there is a New Balance indicated on the front of the statement you must pay at least the required minimum monthly payment on or before the Statement Date. The required minimum payment is 3% of the unpaid balance (but at least $20) as of the statement date. The unpaid balance consists of loan advances, accrued interest, late charges and if applicable, credit insurance premiums. Payments will be automatically deducted on each statement date from your checking account.

FINANCE CHARGE: Whenever there is a loan balance outstanding on your account during a billing cycle, we will charge a FINANCE CHARGE determined by multiplying your average daily balance by the number of days in the statement period and the daily periodic rate indicated on the front of the statement. To get the average daily balance we take the beginning principal balance of your account each day, (excluding unpaid finance charges) add new advances, and subtract any payments or credits applied to this principal balance as well as any unpaid finance charges or insurance premiums. This gives us the daily balance. All daily balances are then added up for the statement period and then divided by the number of days in the statement period. This gives us the average daily balance.

FINANCE CHARGES for each loan will be assessed from the date the loan is advanced until the date the loan is paid.

**BILLING ERRORS:** Send written inquiries regarding your credit portion of this statement to: Country Bank, Loan Department, 655 Third Ave., 9th Floor, New York, NY 10017

**PERSONAL CUSTOMER LIABILITY:**

In case of errors or questions about your Electronic Transfer:*

Telephone us at 212-818-9090 or WRITE us at 655 Third Ave., 9th Floor, New York, NY 10017 as soon as possible if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1) Tell us your name and account number

(2) Describe the error or transfer you are unsure about and explain as clearly as possible why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct the error promptly. If we take more than 10 business days to do this, and your complaint is in writing, we will credit your account with the amount you think is in error so you will have use of the money during the time it takes us to complete our investigation.

*Electronic Transfers include certain pre-authorized debits and credits to your account.

Direct Deposits
If you have direct deposits to your account that do not provide written confirmation to you (such as Social Security, Federal Retirement benefits, etc.) you may call us at 212-818-9090 to determine if the deposit has been made.

**BUSINESS CUSTOMER LIABILITY**

What happens if you fail to notify us of an unauthorized transaction within the specified time frames?

In case of errors, telephone us at 212-818-9090 or write us at 655 Third Avenue, 9th floor, NY, NY 10017 or contact your local branch. If you fail to notify us of any unauthorized transaction, error, or claim for a credit or refund within 14 days of the date your statement is first sent or made available to you, your account statement will be considered correct. We will not be responsible for any unauthorized transaction, error, or claim for transactions included in your statement if you fail to properly notify us within this time frame.

TD Bank
America's Most Convenient Bank®

T STATEMENT OF ACCOUNT

000047112 01 AV 0.386 MTD01040020120245556 0019 06 04

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY
29 CASTLE PL
NEW ROCHELLE NY 10805

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 24 2020-Jan 31 2020 |
| Cust Ref #: | 4372140081-039-T-### |
| Primary Account #: | [redacted]0081 |

## Chapter 11 Checking

THE COLLEGE OF NEW ROCHELLE
DIP CASE 19-23694 SDNY

Account # [redacted]0081

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 8 |

DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



1348-1-1-000000

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 0.00 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.